B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Western District of Wisconsin

IN RE:                                                                Case No. **3-11-12135**

**Myers, Charles M. & Myers, Brenda L.**                              Chapter **7**
Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 1,500,000.00 | | |
| B - Personal Property | Yes | 11 | $ 283,433.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 3,356,667.80 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 71,217.38 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | $ 8,865,222.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 19 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 5,000.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $ 6,540.00 |
| TOTAL | | 82 | $ 1,783,433.00 | $ 12,293,107.97 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Form 6 - Statistical Summary (12/07)

**United States Bankruptcy Court**
**Western District of Wisconsin**

IN RE:                                                             Case No. **3-11-12135**

Myers, Charles M. & Myers, Brenda L.                              Chapter **7**
Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| **TOTAL** | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **Myers, Charles M. & Myers, Brenda L.**                      Case No. **3-11-12135**
_____Debtor(s)_____                                                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **House and lot at 4606 Signature Drive, Middleton, WI Currently listed for sale at $1,500,000** | | C | 1,500,000.00 | 3,869,333.92 |
| | | **TOTAL** | **1,500,000.00** | |

(Report also on Summary of Schedules)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Myers, Charles M. & Myers, Brenda L.**                                    Case No. **3-11-12135**
_____
Debtor(s)                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | **Cash 100** | C | 100.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Middleton Community Bank checking 748, Middleton Community Bank savings 9,252** | C | 10,000.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | | **Per inventory 16,386** | C | 16,386.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Clothing 800** | C | 800.00 |
| 7.  Furs and jewelry. | | **Mink coat 300, raccoon coat 100, ring 3,000, ring 350, bracelet 200, costume jewelry 200, watch 25,  watch 20, ring 500** | C | 4,695.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **Golf clubs 150, skis 10, cross trainer 200, work out gym 100** | C | 460.00 |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Term policy w/ Genworth Financial for her** | C | 0.00 |
| 10.  Annuities. Itemize and name each issue. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **IRAs w/ Baird for him 11,858, Annuity w/ Lincoln Financial Group set up in 1997 for 49,286, IRA for her 155,729, Roth IRA for her 16,771,** | C | 233,644.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Camelot Interiors, Inc. 8,000 net value** | C | 8,000.00 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                           Case No. **3-11-12135**
                                    Debtor(s)                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Camelot owes Brenda Myers 8,445** | C | 8,445.00 |
| 19.  Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | | **Mary Kay Cosmetics Inventory 900** | C | 900.00 |
| 31.  Animals. | | **3 dogs 3** | C | 3.00 |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) – Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**      Case No. **3-11-12135**

Debtor(s)                         (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 283,433.00 |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **8** continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Myers, Charles M. & Myers, Brenda L.     Case No. 3-11-12135
Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 1 of 8

*Charles & Brenda Myers*

| # | Screen Porch |
|---|---|
| 30. | grill |
| 285. | 42" table + 4 chairs |
| 125 | loveseat |
| 65 | 3 end tables |
| 40 | 3 lamps |
| 10 | bench |
| 50 | 2 pc. art + water fountain |
| | Kitchen |
| 60 | 4 bar stools |
| 180 | 6 chairs |
| 40 | table |
| 15 | desk chair |
| 20 | wooden trunk |
| 30 | 2 lamps |
| | Sunroom |
| 50 | wicker sofa |
| 40 | " loveseat |
| 50 | yellow chair |
| 25 | rocker |
| 40 | cocktail table |
| 34 | end table |
| 80 | 4 lamps |
| 30 | skirted table |
| 300 | area rug |
| 1599. | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                    Case No. <u>3-11-12135</u>
Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
**Continuation Sheet - Page 2 of 8**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

<u>Hall/Foyer</u>

| | |
|---|---|
| 175 | Flip top table |
| 200 | 4 pc. art |
| 50 | 2 lamps |

<u>Family Room</u>

| | |
|---|---|
| 60 | 2 leather wingback chairs |
| 120 | 5 lamps |
| 20 | Skirted table |
| 90 | Cocktail Table |
| 40 | Round end Table |
| 45 | Bunching Table |
| 40 | Drawer Table |
| 72 | 2 Small footstools |
| 60 | 2 pc. art |

<u>Master Bedroom</u>

| | |
|---|---|
| 100 | King Bed w/ headboard |
| 50 | Dresser |
| 90 | Chest |
| 40 | Round end Table |
| 20 | Skirted Table |
| 100 | 4 lamps |

<u>Den —</u>

| | |
|---|---|
| 50 | wingback |
| 40 | Book table |
| (1462) | — cont. |

IN RE Myers, Charles M. & Myers, Brenda L.                    Case No. 3-11-12135

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 3 of 8

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

cont. Den

| | |
|---|---|
| 60 | chaise lounge |
| 10 | end table |
| 10 | Tray cocktail table |
| 70 | 3 lamps |
| 200 | area rug |
| 90 | 3 pc. art |

Living Room

| | |
|---|---|
| 200 | Sofa |
| 125 | Chest of drawers |
| 350 | artwork  3 pc. |
| 70 | curio cabinet |
| 50 | drawer table |
| 20 | accent table |
| 25 | demi lune table |
| 80 | 4 lamps |

Dining Room

| | |
|---|---|
| 400 | Table |
| 600 | 6 chairs |
| 250 | 2 captain chairs |
| 225 | small chest |
| 30 | fern stand |

(2865)

IN RE Myers, Charles M. & Myers, Brenda L.          Case No. 3-11-12135
Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
Continuation Sheet - Page 4 of 8

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Bedroom "Carribean"

| | |
|---|---|
| 120 | Chair |
| 60 | 3 lamps |
| 180 | artwork 6 pcs |

"Golf" Bedroom

| | |
|---|---|
| | 4 lamps |
| 40 | Bed / Hdboard |
| 80 | 2 Chest of drawers |
| 90 | Golf Chest |
| 10 | Rattan Chair |
| 30 | Area Rug |
| 150 | 5 pcs. artwork |

"French" Bedroom

| | |
|---|---|
| 35 | Headboard |
| 10 | Bed |
| 40 | Dresser |
| 10 | Small Table |
| 20 | Wooden Chair |
| 40 | 3 lamps |

Hall upstairs

| | |
|---|---|
| 20 | Rocker |
| 90 | 2 pcs. art |
| 30 | table |
| 10 | Small lamp |
| 20 | cupboard in bath |
| 250 | accent pillows |

IN RE **Myers, Charles M. & Myers, Brenda L.**                    Case No. **3-11-12135**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 5 of 8

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_Front porch furniture_

| | |
|---|---|
| 50 | 42" high table |
| 160 | 4 bar stools |
| 70 | loveseat glider |
| 70 | 2 swivel chairs |
| 20 | cocktail table |
| 30 | 25" Round table (2) |
| 40 | Cart, serving |

_Lower level_

| | |
|---|---|
| 150 | wine refrigerator |
| 120 | oak table + 4 chairs |
| 50 | 3 lamps |
| 40 | 2 wood chairs |
| 90 | 5 accent tables |
| 75 | Sofa + loveseat |
| 45 | chair + ottoman S.W. |
| 60 | 2 swivel chairs + ottoman |
| 210 | 7 pc. art |

_L.L. Bedroom_

| | |
|---|---|
| 50 | Bed - Head + Footboard |
| 90 | 2 Dresser |
| 50 | Armoire |
| 95 | Sofa, loveseat |
| 20 | chair - wingback |
| 100 | 5 accent tables |
| 75 (1760) | 5 lamps |

IN RE **Myers, Charles M. & Myers, Brenda L.**  Case No. **3-11-12135**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 6 of 8

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Rec Room

| | |
|---|---|
| 70 | Sewing machine |
| 250 | Crafts |
| 35 | sewing table |
| 5 | Ironing Board |
| 35 | 2 Irons |
| 20 | 2 lamps |
| 60 | 6 folding tables |
| 70 | 6 miscellaneous tables for storage in basement |
| 75 | 2 chest freezer |
| 50 | Stove |
| 25 | shelving |
| 350 | Christmas Decorations |
| 75 | other Holiday Decorations |
| 300 | Miscellaneous accessories / florals, nic nacs |
| 15 | 2 filing cabinets |
| 50 | Desk |
| 10 | 3 desk chairs |
| 20 | 2 wicker chairs |
| 5 | high chair |
| 60 | old trunks (3) |
| 80 | 8 card table chairs |
| 75 | 9 pc luggage |
| 170 | C D's  (170) |
| | ~~Toys in lower bedroom~~ |
| 150 | 5 pc artwork in lower level |
| 200 | table linens |
| 100 | Books |
| 40   3920 | Wrapping paper & ribbons |

IN RE **Myers, Charles M. & Myers, Brenda L.**    Case No. **3-11-12135**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 7 of 8

| | |
|---|---|
| 320 | Dishes 8 sets |
| 275 | Glasses ind. bar glasses |
| 150 | Flatware 3 sets |
| 20 | mixer |
| 5 | blender |
| 5 | toaster |
| 10 | coffee pot |
| 150 | pots & pans |
| 150 | utensils |
| 5 | punch bowl |
| 110 | serving bowls & platters |
| 15 | mixing bowls |
| 35 | pitchers |
| 15 | knives |
| 150 | tools |
| 5 | electric drill |
| 200 | ladders |
| 500 | lawn mower w/ wagon |
| 40 | outdoor flower pots (20) |
| 50 | garden rakes, shovels etc |
| 15 | electric blower |
| 20 | old skis & boots |
| 10 | roller blades  1 pr. |
| 10 | ice skates  1 pr. |
| 10 | hedge clippers |
| 2075 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Myers, Charles M. & Myers, Brenda L.**                    Case No. **3-11-12135**

Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet - Page 8 of 8

| | |
|---|---|
| 100 | Towels |
| 150 | Blankets |
| 50 | Throw rugs |
| 200 | Televisions |
| 30 | Outdoor Hoses |
| 40 | Extension Cords |
| 250 | Floral arrangements |
| 125 | Handbags |
| 175 | Shoes |
| 200 | Computer |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6C (Official Form 6C) (04/10)

IN RE  **Myers, Charles M. & Myers, Brenda L.**                                    Case No. **3-11-12135**
_____
         Debtor(s)                                                                (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:                    ☑ Check if debtor claims a homestead exemption that exceeds $146,450. *
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---:|---:|
| **SCHEDULE A - REAL PROPERTY** | | | |
| **House and lot at 4606 Signature Drive, Middleton, WI Currently listed for sale at $1,500,000** | **WSA § 815.20** | **150,000.00** | **1,500,000.00** |
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Middleton Community Bank checking 748, Middleton Community Bank savings 9,252** | **WSA § 815.18(3)(k)** | **10,000.00** | **10,000.00** |
| **Per inventory 16,386** | **WSA § 815.18(3)(d)** | **16,386.00** | **16,386.00** |
| **Clothing 800** | **WSA § 815.18(3)(d)** | **800.00** | **800.00** |
| **Mink coat 300, raccoon coat 100, ring 3,000, ring 350, bracelet 200, costume jewelry 200, watch 25, watch 20, ring 500** | **WSA § 815.18(3)(d)** | **4,695.00** | **4,695.00** |
| **Golf clubs 150, skis 10, cross trainer 200, work out gym 100** | **WSA § 815.18(3)(d)** | **460.00** | **460.00** |
| **IRAs w/ Baird for him 11,858, Annuity w/ Lincoln Financial Group set up in 1997 for 49,286, IRA for her 155,729, Roth IRA for her 16,771,** | **WSA § 815.18(3)(j)** | **233,644.00** | **233,644.00** |
| **Camelot Interiors, Inc. 8,000 net value** | **WSA § 49.41** | **8,000.00** | **8,000.00** |
| **3 dogs 3** | **WSA § 815.18(3)(d)** | **3.00** | **3.00** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment._

B6D (Official Form 6D) (12/07)

IN RE Myers, Charles M. & Myers, Brenda L.
_____
Debtor(s)

Case No. **3-11-12135**
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bayview Loan Associates, LLC**<br>**4425 Ponce De Leon Blvd 5th Floor**<br>**Coral Gables, FL  33146** | C | | **First mortgage on house**<br><br>VALUE $ **1,500,000.00** | | | | **596,000.00** | |
| ACCOUNT NO.<br>**David F. and Karen Hults**<br>**1819 Scott Circle**<br>**Stoughton, WI  53589** | X | C | **Mortgage recorded 3.30.09 as document 4524716 in Dane County.  Debtors contend that the mortgage is void because it was not signed by spouse of Charles M. Myers.  Case No. 09 CV 2280 in Dane County Circuit Court.  No judgment recorded against either debtor.**<br>**Judgment docketed 07/24/09**<br>VALUE $ **1,500,000.00** | | | | **2,095,150.13** | **1,856,667.80** |
| ACCOUNT NO.<br>**Atty Gregory Collins**<br>**P.O. Box 1767**<br>**Madison, WI  53701** | | | **Assignee or other notification for:**<br>**David F. and Karen Hults**<br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br>**Luann Myers**<br>**7347 State 6 NE**<br>**Remer, MN  56672** | | H | **Two mortgages on debtors' home recorded to secure Section 71 payments.  Debtors contend mortgages are void because neither are signed by wife.  Document #s 4517753 and 4658954 from 2009 and 2010.**<br>VALUE $ **1,500,000.00** | | | X | **425,517.67** | |

_**1**_ continuation sheets attached

Subtotal
(Total of this page) $ **3,116,667.80**  $ **1,856,667.80**

Total
(Use only on last page) $ _____  $ _____

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                           Case No. **3-11-12135**
_____                                         _____
                        Debtor(s)                                                          (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Mark Borns<br>10 Odana Ct.<br>Madison, WI  53719** | | | **Assignee or other notification for: Luann Myers**<br><br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br>**M&I Bank<br>770 North Water Street<br>Milwaukee, WI  53202** | C | | **Second mortgage on house. Dane County Case No. 09-CV-6160.**<br><br><br>VALUE $ **1,500,000.00** | | | | **240,000.00** | |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

Sheet no. ____**1**____ of ____**1**____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | | Subtotal<br>(Total of this page) | $ **240,000.00** | $ |
|---|---|---|---|---|
|  | | Total<br>(Use only on last page) | $ **3,356,667.80** | $ **1,856,667.80** |

(Report also on Summary of Schedules.)                (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10)

IN RE **Myers, Charles M. & Myers, Brenda L.**    Case No. **3-11-12135**
_____
Debtor(s)                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **1** continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                      Case No. **3-11-12135**
_____
　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units

(Type of Priority for Claims Listed on This Sheet)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Department Of Workforce Development<br>PO Box 7945<br>Madison, WI 53707-7945** | X | C | **Dane County Circuit Court Case No. 09-WC-197<br>Judgment docketed 12/03/09** | | | | 53,000.17 | 53,000.17 | |
| ACCOUNT NO.<br><br>**Department Of Workforce Development<br>PO Box 7945<br>Madison, WI 53707-7945** | X | C | **Dane County Circuit Court Case No. 10-WC-4<br>Judgment docketed 01/25/10** | | | | 3,896.65 | 3,896.65 | |
| ACCOUNT NO.<br><br>**Wisconsin Department Of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901** | X | C | **Payroll tax responsibility** | | | X | 3,474.04 | 3,474.04 | |
| ACCOUNT NO.<br><br>**Wisconsin Department Of Revenue<br>PO Box 93389<br>Madison, WI 53708-8901** | X | C | | | | X | 909.06 | 909.06 | |
| ACCOUNT NO.<br><br>**Wisconsin Department Of Revenue<br>PO Box 93389<br>Madison, WI 53293-0389** | X | C | | | | X | 9,937.46 | 9,937.46 | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __**1**__ of __**1**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Totals of this page) | $ 71,217.38 | $ 71,217.38 | $ |
|---|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 71,217.38 | | |
| | Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 71,217.38 | $ |

**B6F (Official Form 6F) (12/07)**

**IN RE** Myers, Charles M. & Myers, Brenda L. _____  Case No. **3-11-12135**
                         Debtor(s)                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**A To Z Plumbing & Heating, Inc.**<br>**1316 West Lakeshore Drive**<br>**Ashland, WI  54806** | X | C | | | | X | 11,741.00 |
| ACCOUNT NO.<br><br>**A To Z Rentall & Sales, Inc.**<br>**209 South Stoughton Road**<br>**Madison, WI  53714** | X | C | | | | X | 818.11 |
| ACCOUNT NO.<br><br>**Aadvantage Pro Window**<br>**6701 Seybold Road**<br>**Madison, WI  53719** | X | C | | | | X | 600.00 |
| ACCOUNT NO.<br><br>**Abbybank**<br>**401 East Spruce Street**<br>**O Box 648**<br>**Abbottsford, WI  54405** | | C | **Offset on foreclosure sale of real estate Judgment 6.2.09 Manitowoc County 09 CV 5** | | | X | 556,230.34 |

| | |
|---|---|
| __41__ continuation sheets attached | Subtotal<br>(Total of this page) $ **569,389.45** |
| | Total<br>(Use only on last page of the completed Schedule F. Report also on<br>the Summary of Schedules and, if applicable, on the Statistical<br>Summary of Certain Liabilities and Related Data.) $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L. _____ Case No. 3-11-12135
                                    Debtor(s)                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Accent Lawn Care**<br>**1708 Park Street**<br>**Middleton, WI  53562** | X | C | | | | X | 4,005.79 |
| ACCOUNT NO.<br>**Action Plumbing & Air, Inc.**<br>**899 South Bird Street**<br>**Sun Prairie, WI  53590** | X | C | | | | X | 214.39 |
| ACCOUNT NO.<br>**Adams Outdoor Advertising**<br>**102 East Badger Road**<br>**Madison, WI  53713** | X | C | | | | X | 17,862.95 |
| ACCOUNT NO.<br>**Advantage Copying And Printing**<br>**PO Box 253**<br>**Dodgeville, WI  53533** | X | C | | | | X | 4,303.07 |
| ACCOUNT NO.<br>**Advantage Tape Advertising, Inc.**<br>**Suite 220**<br>**7400 Metro Boulevard**<br>**Edina, MN  55439** | X | C | | | | X | 250.00 |
| ACCOUNT NO.<br>**Advertisers Press, Inc.**<br>**2222 Parview Road**<br>**Middleton, WI  53562-2585** | X | C | **Dane County Circuit Court Case No. 09-CV-6149**<br>**Judgment docketed 01/13/10** | | | | 58,627.50 |
| ACCOUNT NO.<br>**Advertising Creations, Inc.**<br>**2618 Industrial Drive**<br>**Madison, WI  53713** | X | C | | | | X | 7,652.40 |

Sheet no. **1** of **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ 92,916.10

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.        Case No. **3-11-12135**
_____
Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Air Temperature Services, Inc.**<br>**PO Box 229**<br>**McFarland, WI  53558** | X | C | | | | X | 786.14 |
| ACCOUNT NO.<br>**Airgas National Carbonation**<br>**504 Voges Road**<br>**Madison, WI  53715** | X | C | | | | X | 1,355.51 |
| ACCOUNT NO.<br>**Allegiance Marketing Co.**<br>**10651 Miles Road**<br>**Trego, WI  54888** | X | C | | | | X | 615.61 |
| ACCOUNT NO.<br>**Amcore Bank, NA dba Harris Bank**<br>**C/O Gregory A. Biegel**<br>**6833 Stalter Drive**<br>**Rockford, IL  61108-2579** | | C | **Dane County Circuit Court Case No. 09-FJ-18**<br>**Judgment docketed 05/05/09**<br>**Winnebago County III judgment 09 L 54** | | | | 65,370.51 |
| ACCOUNT NO.<br>**American Express**<br>**PO Box 981540**<br>**El Paso, TX  79998** | X | C | | | | X | 507.68 |
| ACCOUNT NO.<br>**American Express**<br>**PO Box 4745**<br>**Los Angeles, CA  90051** | | | **Assignee or other notification for:**<br>**American Express** | | | | |
| ACCOUNT NO.<br>**American Stock Transfer**<br>**6201 15th Avenue**<br>**Brooklyn, NY  11219** | X | C | | | | X | 80.00 |

Sheet no. ____**2**____ of ____**41**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal
(Total of this page) $    **68,715.45**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                                    Case No. <u>3-11-12135</u>
                          Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ameripride Services**<br>**219 East 19th Street**<br>**Hibbing, MN  55746** | X | C | | | | X | **180.00** |
| ACCOUNT NO.<br><br>**Anchor Bank**<br>**25 West Main Street**<br>**Madison, WI  53703** | | C | | | | | **89,937.96** |
| ACCOUNT NO.<br><br>**Anchor Bank, FSB**<br>**25 West Main Street**<br>**Madison, WI  53703** | X | C | **Foreclosure, Juneau County Circuit Court Case No. 09-CV-24. Judgment docketed 04/02/09. Property sold at foreclosure, amount owed should be greatly less** | | | X | **379,148.30** |
| ACCOUNT NO.<br><br>**Applied Media Technologies**<br>**4091 AMTC Center Drive**<br>**Clearwater, FL  33764-6976** | X | C | | | | X | **unknown** |
| ACCOUNT NO.<br><br>**Aramark Uniform Services**<br>**1212 North Stoughton Road**<br>**Madison, WI  53714** | X | C | | | | X | **1,709.88** |
| ACCOUNT NO.<br><br>**Armstrong Teasdale, LLP**<br>**Suite 2000**<br>**2345 Grand Boulevard**<br>**Kansas City, MO  64108** | | C | | | | X | **31,881.23** |
| ACCOUNT NO.<br><br>**Arthur's**<br>**C/O Jonn Kaul**<br>**Highway 14 & 16**<br>**Spring Green, WI  53588** | X | C | | | | X | **9,152.01** |

Sheet no. ___**3**___ of ___**41**___ continuation sheets attached to                                    Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)  $    **512,009.38**

                                                                                                              Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                  Case No. 3-11-12135
_____
                     Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Ash Lakeshore, LLC**<br>**4606 Signature Drive**<br>**Middleton, WI 53562** | X | C | | | | X | **6,599.57** |
| ACCOUNT NO. <br><br>**Ash Lakeshore, LLC**<br>**620 Lake Shore Drive East**<br>**Ashland, WI 54806** | X | C | | | | X | **unknown** |
| ACCOUNT NO. <br><br>**Ashland City Treasurer**<br>**601 Main Street West**<br>**Ashland, WI 54806** | X | C | | | | X | **2,611.00** |
| ACCOUNT NO. <br><br>**Ashland County Treasurer**<br>**201 West Main Street**<br>**Ashland, WI 54806** | X | C | | | | X | **962.55** |
| ACCOUNT NO. <br><br>**AT&T Mobility**<br>**PO Box 5082**<br>**Saginaw, MI 48605** | X | C | | | | X | **729.24** |
| ACCOUNT NO. <br><br>**Badger Cab Co.**<br>**303 South Ingersoll Street**<br>**Madison, WI 53703** | X | C | | | | X | **129.90** |
| ACCOUNT NO. <br><br>**Badger Press, Inc.**<br>**100 East Blackhawk Drive**<br>**Fort Atkinson, WI 53538** | X | C | | | | X | **14,574.29** |

Sheet no. __4__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **25,606.55**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L. _____ Case No. **3-11-12135**
Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Badger Sports Properties**<br>**505 Hobbs Road**<br>**Jefferson City, MO  65109** | X | C | | | | X | 16,000.00 |
| ACCOUNT NO.<br>**Bank Of America**<br>**PO Box 851001**<br>**Dallas, TX  75285-1001** | X | C | | | | X | 5,105.20 |
| ACCOUNT NO.<br>**Bank Of America**<br>**PO Box 851001**<br>**Dallas, TX  75285** | X | C | | | | X | 1,346.17 |
| ACCOUNT NO.<br>**Baraboo Tent & Awning, Inc.**<br>**111 Walnut Street**<br>**Baraboo, WI  53913** | X | C | | | | X | 342.88 |
| ACCOUNT NO.<br>**Barnes, Inc.**<br>**6433 Nesbitt Road**<br>**Madison, WI  53719** | X | C | | | | X | 514.25 |
| ACCOUNT NO.<br>**Benjamin Welch**<br>**620 Lakeshore Drive**<br>**Ashland, WI  54806** | X | C | | | | X | unknown |
| ACCOUNT NO.<br>**Best Restaurant Equipment**<br>**402 Business Park**<br>**Columbus, OH  43204** | X | C | | | | X | 4,010.26 |

Sheet no. __**5**__ of __**41**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ 27,318.76

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.** _____     Case No. **3-11-12135**
                                         Debtor(s)                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Best Western Stillwater Suite 211 1600 North Lorraine Hutchinson, KS 67501** | X | C | | | | X | 2,762.49 |
| ACCOUNT NO. **BGH Properties, LLC 330 W. Marion Avenue Forsyth, IL 62535** | X | C | Foreign judgment transcribed to Dane County 10 FJ 23 docketed 5/10/10.  Execution lien levied upon homestead of debtors 9.16.10.  Debtors will satisfy judgment via Wisconsin Statutes.  Macon County, Il judgment 09 CH 409 | | | | 512,666.12 |
| ACCOUNT NO. **Nathan Leong P.O. Box 1807 Madison, WI 53701-1807** | | | Assignee or other notification for: BGH Properties, LLC | | | | |
| ACCOUNT NO. **Bill's Lawn Service 205 Paoli Street Verona, WI 53593** | X | C | | | | X | 1,937.32 |
| ACCOUNT NO. **Bishop's Bay Country Club PO Box 2038 Madison, WI 53701** | | C | | | | | 12,000.00 |
| ACCOUNT NO. **BIT 360 2902 Agriculture Drive Madison, WI 53718** | X | C | | | | X | 589.75 |
| ACCOUNT NO. **Brandbox 4911 Commerce Street McFarland, WI 53558** | X | C | | | | X | 7,011.50 |

Sheet no. **6** of **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                  Subtotal
            (Total of this page)   $ **536,967.18**

                  Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. **3-11-12135**
_____
          Debtor(s)                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Braun Thyssen Krupp Elevators** 2829 Royal Avenue Madison, WI 53713 | X | C | | | | X | 358.80 |
| ACCOUNT NO. **Camelot Interiors, Inc.** Suite 105 7609 Elmwood Avenue Middleton, WI 53562 | X | C | | | | X | 7,661.29 |
| ACCOUNT NO. **Camelot Interiors, Inc.** Suite 105 7609 Elmwood Avenue Middleton, WI 53562 | X | C | | | | X | 29,467.55 |
| ACCOUNT NO. **Capfinancial Properties CV3, LLC** C/O Thomas J. Casey PO Box 140 Mauston, WI 53948-0140 | X | C | Judgment Dane County 10 FJ 47 Docketed 11-18-10 | | | | 115,996.54 |
| ACCOUNT NO. **Capital Fire & Security** 1308 Regent Street Madison, WI 53715 | X | C | | | | X | 347.89 |
| ACCOUNT NO. **Capital Newspapers** PO Box 14080 Madison, WI 53708 | X | C | | | | X | 1,273.76 |
| ACCOUNT NO. **Capitol Air Systems** 3444 Capital Drive Sun Prairie, WI 53590 | | C | | | | X | 2,012.91 |

Sheet no. _____**7** of _____**41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ | 157,118.74

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                     Case No. **3-11-12135**
_____
Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Capitol Deming Way**<br>**PO Box 44507**<br>**Madison, WI  53744** | X | C | | | | X | **unknown** |
| ACCOUNT NO.<br>**Capitol Indemnity Corporation**<br>**1600 Aspen Commons**<br>**Middleton, WI  53562** | X | C | | | | X | **1,456.00** |
| ACCOUNT NO.<br>**Capitol JFK III LLC**<br>**28 Schroeder Court**<br>**Madison, WI  53711** | X | C | **Dane County Circuit Court Case No. 09-CV-3193**<br>**Judgment docketed 10/19/09** | | | | **317,801.82** |
| ACCOUNT NO.<br>**Capitol JFK III LLC**<br>**PO Box 44507**<br>**Madison, WI  53711** | X | C | | | | X | **12,193.37** |
| ACCOUNT NO.<br>**Carisolo, Inc.**<br>**S11251 Fairview Road**<br>**Spring Green, WI  53588** | X | C | | | | X | **684.51** |
| ACCOUNT NO.<br>**Central Ceiling Systems**<br>**105 North Industrial Park**<br>**Deerfield, WI  53531** | X | C | | | | X | **5,454.00** |
| ACCOUNT NO.<br>**Centurylink**<br>**PO Box 4300**<br>**Carol Stream, IL  60197-4300** | X | C | | | | | **7,900.00** |

Sheet no. _____**8** of _____ **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **345,489.70**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.      Case No. **3-11-12135**
_____
Debtor(s)                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Centurylink**<br>**PO Box 4300**<br>**Carol Stream, IL  60197-4300** | X | C | | | | X | **624.00** |
| ACCOUNT NO.<br>**Charles M. Myers**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | X | C | | | | X | **41,642.98** |
| ACCOUNT NO.<br>**Charles M. Myers**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | X | C | | | | X | **12,044.24** |
| ACCOUNT NO.<br>**Choice Hotels International**<br>**10770 Columbia Pike**<br>**Silver Springs, MD  20901** | X | C | | | | X | **4,000.00** |
| ACCOUNT NO.<br>**Cintas Corporation No. 2**<br>**PO Box 97627**<br>**Chicago, IL  60678** | X | C | | | | X | **353.45** |
| ACCOUNT NO.<br>**Cintas Corporation-Chicago**<br>**97627 Eagle Way**<br>**Chicago, IL  60678** | X | C | | | | X | **211.06** |
| ACCOUNT NO.<br>**Cintas Uniforms**<br>**97627 Eagle Way**<br>**Chicago, IL  60678** | X | C | | | | X | **1,268.23** |

Sheet no. _____**9** of _____**41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **60,143.96**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  **Myers, Charles M. & Myers, Brenda L.**     Case No. **3-11-12135**
       Debtor(s)                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CIT Technology Financial Services**<br>**Microsoft Customer Center**<br>**Jacksonville, FL  32255** | X | C | | | | X | 588.17 |
| ACCOUNT NO.<br>**City Of Beaver Dam**<br>**2015 South Lincoln Avenue**<br>**Beaver Dam, WI  53916** | X | C | | | | X | 472.23 |
| ACCOUNT NO.<br>**City Of Madison Fire Department**<br>**525 West Johnson Street**<br>**Madison, WI  53703** | X | C | | | | X | 275.00 |
| ACCOUNT NO.<br>**City Of Madison Treasurer**<br>**PO Box 2997**<br>**Madison, WI  53701** | X | C | | | | X | 890.96 |
| ACCOUNT NO.<br>**City Of Sparta Treasurer**<br>**201 West Oak Street**<br>**Sparta, WI  54656** | X | C | | | | | **unknown** |
| ACCOUNT NO.<br>**CK Of Green Bay West**<br>**1292 Parkview Road**<br>**Green Bay, WI  54304** | X | C | **Dodge County Circuit Court Case No. 10-TJ-9**<br>**Judgment docketed 01/26/10**<br>**Dane  County Circuit Court Case No. 09-TJ-445**<br>**Judgment/lien date 09/14/09**<br>**Ashland 10 TJ 3, Juneau 10 TJ 3**<br>**Brown County Case 09 CV 479** | | | | 32,828.83 |
| ACCOUNT NO.<br>**CK Of Rhinlander**<br>**1292 Parkview Road**<br>**Green Bay, WI  54304** | X | C | **Dodge County Court Case No. 10-TJ-08**<br>**Judgment docketed 01/26/10**<br>**Dane County Case No. 09-TJ-446**<br>**Judgment/lien date 09/14/09**<br>**Brown Co 09 CV 479**<br>**Brown County 09 CV 479**<br>**Monroe 10 TJ 02 and 03 and Ashland 10 TJ 2** | | | | 32,092.76 |

Sheet no. **10** of **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **67,147.95**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                        Case No. **3-11-12135**
_____
Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CK Restaurants, Inc.**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | X | C | | | | X | 38,416.97 |
| ACCOUNT NO.<br>**CK Wisconsin Dells**<br>**801 Deming Way**<br>**Madison, WI  53744** | X | C | | | | X | 2,350.44 |
| ACCOUNT NO.<br>**Clear Channel Broadcasting**<br>**200 Basse Road**<br>**San Antonio, TX  78209** | X | C | | | | X | 8,531.00 |
| ACCOUNT NO.<br>**Cleveland Menu Printing, Inc.**<br>**1441 East 17th Street**<br>**Cleveland, OH  44144** | X | C | | | | X | 5,451.00 |
| ACCOUNT NO.<br>**Cleveland-Menu Printing, Inc.**<br>**1441 17th Street**<br>**Cleveland, OH  44144** | X | C | | | | X | 815.80 |
| ACCOUNT NO.<br>**Coca Cola USA**<br>**2335 Pay Sphere Circle**<br>**Chicago, IL** | X | C | | | | X | 1,007.18 |
| ACCOUNT NO.<br>**Combs II, Inc.**<br>**PO Box 444**<br>**Lebanon, OH  45036** | X | C | | | | X | 2,906.26 |

Sheet no. ___**11**___ of ___**41**___ continuation sheets attached to                                   Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims                              (Total of this page) | $ | **59,478.65**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                      Case No. **3-11-12135**
_____
Debtor(s)                                                                            (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Combs, Inc.** <br> **PO Box 444** <br> **Lebanon, OH  44144** | X | C | | | | X | 1,415.89 |
| ACCOUNT NO. <br> **Combs-Wanette K Combs** <br> **PO Box 1073** <br> **Hamilton, OH  45012** | X | C | | | | X | 520.78 |
| ACCOUNT NO. <br> **Comm Log** | X | C | | | | X | 74.79 |
| ACCOUNT NO. <br> **Community First Bank** <br> **129 8th Avenue** <br> **Baraboo, WI  53913** | X | C | **Sauk County Circuit Court Case No. 10-CV-693** <br> **Judgment docketed 08/25/10** | | | | 2,901,269.51 |
| ACCOUNT NO. <br> **Steven Chiquoine** <br> **P.O. Box 399** <br> **Reedsburg, WI  53959-0399** | | | **Assignee or other notification for:** <br> **Community First Bank** | | | | |
| ACCOUNT NO. <br> **Community First Bank** <br> **925 Wisconsin Avenue** <br> **Boscobel, WI  53805** | X | C | | | | | 500,000.00 |
| ACCOUNT NO. <br> **Community First Bank** <br> **PO Box 129** <br> **Baraboo, WI  53913** | | C | | | | | unknown |

Sheet no. ___**12**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **3,403,280.97**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                          Case No. **3-11-12135**
_____
Debtor(s)                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Community First Bank**<br>**325 North First Street**<br>**PO Box 968**<br>**La Crosse, WI  54602-0968** | X | C | | | | X | **unknown** |
| ACCOUNT NO.<br>**Corporate Express, Inc.**<br>**PO Box 71217**<br>**Chicago, IL  60694** | X | C | | | | X | **unknown** |
| ACCOUNT NO.<br>**Corporation Service Co.**<br>**2711 Centerville Road**<br>**Wilmington, DE  19808** | X | C | | | | X | **4,284.00** |
| ACCOUNT NO.<br>**Country Kitchen International**<br>**8413 Excelsior Drive**<br>**Madison, WI  53717** | X | C | | | | X | **33,769.58** |
| ACCOUNT NO.<br>**Coverall North America**<br>**PO Box 1450**<br>**Minneapolis, MN  55485** | X | C | | | | X | **2,052.00** |
| ACCOUNT NO.<br>**CRM - Certified Refrigeration**<br>**1585 Greenway Cross**<br>**Madison, WI  53713** | X | C | | | | X | **1,440.94** |
| ACCOUNT NO.<br>**D&S Services**<br>**2805 Holmes Road**<br>**Ashland, WI  54806** | X | C | | | | X | **81.25** |

Sheet no. ___**13**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $  **41,627.77**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                              Case No. **3-11-12135**
_____
Debtor(s)                                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Dairy State Bank**<br>**16 South Main Street**<br>**Rice Lake, WI 54868** | X | C | Judgment Ashland Co 09 CV 123 9/21/09 | | | | 169,027.76 |
| ACCOUNT NO.<br>**Dairy State Bank**<br>**16 South Main Street**<br>**Rice Lake, WI 54868** | X | C | Judgment of Foreclosure, Dunn County Circuit Court Case No. 09-CV-281. Judgment docketed 03/16/10., Amount should be less after crediting foreclosure sale bid | | | X | 340,599.27 |
| ACCOUNT NO.<br>**Dairy State Bank**<br>**Attn: Greg Tinker**<br>**16 South Main Street**<br>**Rice Lake, WI 54868** | X | C | | | | X | 14,000.00 |
| ACCOUNT NO.<br>**Dallenbach, Anich & Wickman, SC**<br>**220 Sixth Avenue**<br>**PO Box 677**<br>**Ashland, WI 54806-0677** | X | C | | | | X | 7,500.00 |
| ACCOUNT NO.<br>**David F. Hults**<br>**1819 Scott Circle**<br>**Stoughton, WI 53589** | X | C | | | | X | 10,000.00 |
| ACCOUNT NO.<br>**David F. Hults**<br>**102 Frigate Drive**<br>**Stoughton, WI 53589** | X | C | | | | X | 720.00 |
| ACCOUNT NO.<br>**Daymark Food Safety Systems**<br>**12830 South Dixie Highway**<br>**Bowling Green, OH 43402** | X | C | | | | X | 134.98 |

Sheet no. __14__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **541,982.01**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                    Case No.  3-11-12135
_____
                        Debtor(s)                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Daymark Food Safety Systems 12830 South Dixie Highway Bowling Green, OH  43402** | X | C | | | | X | 276.16 |
| ACCOUNT NO. **Degolier Printing PO Box 365 Sun Prairie, WI  53590** | X | C | | | | X | 1,461.03 |
| ACCOUNT NO. **Dennis M. Kofoot 641 11th NE Stoughton, WI  53744** | X | C | | | | X | 1,000.00 |
| ACCOUNT NO. **Denzer CO2 & Service, Inc. 197 Walsch Road Middleton, WI  53562** | X | C | | | | X | 757.76 |
| ACCOUNT NO. **DeWitt, Ross & Stevens Suite 600 Two East Mifflin Street Madison, WI  53703-2865** | | C | Dane Co Judgment 95 FA 1478 5/21/09 for 19,590.83, Dodge Co 09 TJ 54, Manitowoc 09 TJ 21, St. Croix 09 TJ 17, Dunn 09 TJ 15 | | | | 19,590.83 |
| ACCOUNT NO. **DeWitt, Ross & Stevens Suite 600 Two East Mifflin Street Madison, WI  53703-2865** | X | C | | | | X | 38,892.92 |
| ACCOUNT NO. **Dickinson Press PO Box 1367 Dickenson, MD  58602** | X | C | | | | X | 13,300.42 |

Sheet no.  __15__ of  __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  75,279.12

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                                    Case No. <u>3-11-12135</u>
Debtor(s)                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Direct TV<br>417 Bridge Street<br>Danville, PA 24541** | X | C | | | | X | 4,056.11 |
| ACCOUNT NO.<br><br>**Discover Card<br>PO Box 6103<br>Carol Stream, IL 60197-6103** | X | C | | | | X | 15,830.84 |
| ACCOUNT NO.<br><br>**Don's Plumbing Service, Inc.<br>1003 East Clifton Street<br>Tomah, WI 54660** | X | C | | | | | 207.95 |
| ACCOUNT NO.<br><br>**Doyle TV & Electronics, Inc.<br>1525 West Avenue South<br>La Crosse, WI 54602** | X | C | | | | | 131.82 |
| ACCOUNT NO.<br><br>**Draft Pro Systems<br>5521 North Cook Street<br>McFarland, WI 53558** | X | C | | | | X | 1,265.19 |
| ACCOUNT NO.<br><br>**Drake & Co. Of Madison, Inc.<br>660 West Washington Avenue<br>Madison, WI 53703** | X | C | | | | X | 962.40 |
| ACCOUNT NO.<br><br>**Dunham Express Corporation<br>363 Lexington Avenue<br>Madison, WI 53714** | | C | **Dane County Circuit Court Case No. 09-SC-4764 Judgment docketed 06/24/09** | | | | 2,154.47 |

Sheet no. __16__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ 24,608.78

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.** _____    Case No. **3-11-12135**
                            Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | C | | | | X | |
| **Dunham Express Corporation** PO Box 7311 Madison, WI 53707 | | | | | | | 1,919.23 |
| ACCOUNT NO. | X | C | | | | | |
| **Ecolab** PO Box 70343 Chicago, IL 60673-0343 | | | | | | | 169.42 |
| ACCOUNT NO. | X | C | | | | X | |
| **Ecolab** PO Box 70343 Chicago, IL 60673-0343 | | | | | | | 444.84 |
| ACCOUNT NO. | X | C | | | | X | |
| **Ecolab, Inc.** PO Box 703403 Chicago, IL 60673 | | | | | | | 7,072.92 |
| ACCOUNT NO. | | C | | | | X | |
| **Edison West Liquor** 445 Robertson Road Middleton, WI 53562 | | | | | | | 1,229.20 |
| ACCOUNT NO. | X | C | Dodge County Case No. 10-TJ-10 and Ashland 10 TJ 1 Judgment docketed 01/26/10 Dane County Circuit Court Case No. 09-TJ-447 Judgment/lien date 09/14/09 Monroe Co 10 TJ 04 Brown County Case 09 CV 479 | | | | |
| **Eileen Mader** 169 Twin Lake Circle Green Bay, WI 54311 | | | | | | | 37,042.85 |
| ACCOUNT NO. | X | C | Dane County Circuit Court Case No. 08-SC-13308 Judgment docketed 01/21/09 | | | | |
| **Ellingson Pro Clean, Inc.** PO Box 45165 Madison, WI 53744-5165 | | | | | | | 906.63 |

Sheet no. ___**17**___ of ___**41**___ continuation sheets attached to                                                    Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims                                                   (Total of this page) | $ | **48,785.09**

                                                                                              Total
                                               (Use only on last page of the completed Schedule F. Report also on
                                               the Summary of Schedules, and if applicable, on the Statistical
                                               Summary of Certain Liabilities and Related Data.)  | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                                    Case No. <u>3-11-12135</u>
Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Ellingson Pro Clean, Inc.**<br>**PO Box 45165**<br>**Madison, WI  53744-5165** | X | C | | | | X | 89.00 |
| ACCOUNT NO.<br>**Endres Manufacturing Co.**<br>**802 Century Avenue**<br>**Waunakee, WI  53597** | X | C | | | | X | 5,000.00 |
| ACCOUNT NO.<br>**Estate Of Jean Stanley**<br>**C/O Timothy Stanley, PR**<br>**5404 Midmore Road**<br>**Monona, WI  53716** | X | C | **Dane County Circuit Court Case No. 10-CV-2970**<br>**Judgment docketed 01/24/11** | | | | 315,040.21 |
| ACCOUNT NO.<br>**Faren Electric, Inc.**<br>**7733 Terrace Avenue**<br>**Middleton, WI 53562** | X | C | | | | X | 16,750.99 |
| ACCOUNT NO.<br>**Farmers & Merchants Union Bank**<br>**159 West James Street**<br>**Columbus, WI  53925** | | C | **Dane County Circuit Court Case No. 10-TJ-48**<br>**Judgment docketed 02/22/10 for 87,706.38**<br>**Offset claimed regarding sale of real estate at foreclosure**<br>**Dodge County Judgment 09 CV 381** | | | X | 419,149.26 |
| ACCOUNT NO.<br>**Fire & Safety Equipment, Inc.**<br>**PO Box 53**<br>**Wautoma, WI  54982** | X | C | | | | | 292.34 |
| ACCOUNT NO.<br>**Fire & Safety Equipment, Inc.**<br>**PO Box 53**<br>**Wautoma, WI  54982** | X | C | | | | X | 1,171.60 |

Sheet no. __18__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **757,493.40**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____
             Debtor(s)                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Fire & Safety Equipment, Inc.**<br>PO Box 53<br>Wautoma, WI 54982 | X | C | | | | X | 775.85 |
| ACCOUNT NO.<br>**Ford Credit**<br>PO Box 790093<br>St. Louis, MO 63179 | X | C | | | | X | 490.94 |
| ACCOUNT NO.<br>**Fowler Company, LLC**<br>C/O Randall Andersen<br>One Point Place, Suite 201<br>Madison, WI 53719-2809 | X | C | **Dane County Circuit Court Case No. 09-SC-7298 Judgment docketed 09/28/09 Balance may be lower due to payments Dodge 09 TJ 86 and Columbia 09 TJ 87 and Juneau 09 TJ 66,Dunn 09 TJ 29, Manitowoc 09 TJ 40, St. Croix 09 TJ 26** | | | X | 33,956.82 |
| ACCOUNT NO.<br>**Gammon Restaurant, LLC**<br>402 Gammon Place<br>Madison, WI 53719 | X | C | | | | X | 60,408.69 |
| ACCOUNT NO.<br>**General Beer Distributors Co.**<br>6169 McKee Road<br>Madison, WI 53719 | X | C | | | | X | 1,570.75 |
| ACCOUNT NO.<br>**General Beverage Sales Co.**<br>PO Box 44326<br>Madison, WI 53744 | X | C | | | | X | 3,374.78 |
| ACCOUNT NO.<br>**George Colletti, Jr.**<br>5105 West Clayton Road<br>Madison, WI 53711 | | C | **Dane County Circuit Court Case No. 09-CV-2238 Judgment docketed 07/15/09** | | | | 54,841.28 |

Sheet no. __19__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 155,419.11

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                              Case No. **3-11-12135**
_____                                    _____
                    Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Gerald R. Sanford<br>C/O Matthew P. Gerdisch<br>4650 North Port Washington Road<br>Milwaukee, WI 53212** | | C | **Dane County Circuit Court Case No. 09-CV-4193 Judgment docketed 11/16/09** | | | | 36,785.51 |
| ACCOUNT NO.<br>**Grainger<br>5959 West Howard Street<br>Niles, IL 60714** | X | C | | | | X | 494.19 |
| ACCOUNT NO.<br>**Gray Plant Mooty<br>3400 City Center<br>33 South 6th Street<br>Minneapolis, MN 55402** | X | C | | | | X | 130.50 |
| ACCOUNT NO.<br>**Green Valley Disposal<br>PO Box 473<br>Waunakee, WI 53557** | X | C | | | | | 96.64 |
| ACCOUNT NO.<br>**Guardian Pest Control, Inc.<br>761 East 4th Street<br>Duluth, MN 55805** | X | C | | | | X | 852.23 |
| ACCOUNT NO.<br>**H&H Uniforms<br>111 Sierra Street<br>El Segundo, CA 90245** | X | C | | | | X | 12,110.87 |
| ACCOUNT NO.<br>**Haggar Audio Productions<br>4902 Hammersley Road<br>Madison, WI 53711** | X | C | | | | X | 655.43 |

Sheet no. ___**20**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  **51,125.37**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ _____

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. **3-11-12135**
_____                                  _____
              Debtor(s)                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Harold H. Hoesley**<br>**713 1st Avenue South**<br>**Terra Vista, FL  33715** | X | C | | | | X | **282.43** |
| ACCOUNT NO.<br>**Heartland Structures**<br>**1249 Velp Avenue**<br>**Green Bay, WI  54303** | X | C | | | | X | **13,164.00** |
| ACCOUNT NO.<br>**Hellenbrand Water Center**<br>**509 West Main Street**<br>**Waunakee, WI  53597** | X | C | | | | X | **501.16** |
| ACCOUNT NO.<br>**Hiebing's Refrigeration, Inc.**<br>**3538 Windsor Road**<br>**DeForest, WI  53532** | | C | **Dane County Circuit Court Case No. 09-SC-5447 Judgment docketed 07/02/09** | | | | **3,508.44** |
| ACCOUNT NO.<br>**Hiebings Refrigeration, Inc.**<br>**3538 Windsor Road**<br>**DeForest, WI  53532** | X | C | | | | X | **3,095.49** |
| ACCOUNT NO.<br>**Hobart**<br>**3950 Commercial Avenue**<br>**Madison, WI  53714** | X | C | | | | X | **2,540.97** |
| ACCOUNT NO.<br>**Hometown Bank**<br>**245 North Peters Avenue**<br>**Fond Du Lac, WI  54935** | | C | | | | | **108,035.87** |

Sheet no. ___**21**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **131,128.36**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                    Case No. **3-11-12135**
_____                        _____
Debtor(s)                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Hometown Bank<br>245 North Peters Avenue<br>Fond Du Lac, WI  54935** | X | C | | | | X | 3,041.66 |
| ACCOUNT NO.<br>**Hometown Bank<br>PO Box 2293<br>Fond Du Lac, WI  54936** | X | C | | | | | 5,576.38 |
| ACCOUNT NO.<br>**Hospitality Mints, LLC<br>PO Drawer 3140<br>Boone, NC  28607** | X | C | | | | X | 400.00 |
| ACCOUNT NO.<br>**Houmanns Fish & Seafood<br>1026 Liberty Street<br>Racine, WI  53404** | X | C | | | | | 3,393.75 |
| ACCOUNT NO.<br>**HP2<br>7830 West Hicks Street<br>West Allis, WI  53219** | X | C | | | | X | 201.95 |
| ACCOUNT NO.<br>**Huntfish TV<br>714 Wilson Street<br>Winona, MN  55987** | X | C | | | | X | 39,585.00 |
| ACCOUNT NO.<br>**Images Plus Of Wisconsin, LLC<br>2819 Bryant Road<br>Madison, WI  53713** | X | C | | | | X | 619.11 |

Sheet no. _____**22**____ of ____**41**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **52,817.85**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                      Case No.  3-11-12135
_____                                      _____
                    Debtor(s)                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Isthmus Publishing**<br>**101 King Street**<br>**Madison, WI  53703** | X | C | | | | X | **658.00** |
| ACCOUNT NO.<br>**Jani-King Of Madison**<br>**Suite 900**<br>**200 North Patrick Boulevard**<br>**Brookfield, WI  53045** | X | C | | | | X | **125.00** |
| ACCOUNT NO.<br>**JF Ahern**<br>**4247 Argosy Court**<br>**Middleton, WI  53562** | X | C | | | | X | **1,534.00** |
| ACCOUNT NO.<br>**Jim's Tap Cleaning**<br>**Janesville, WI** | X | C | | | | X | **93,544.64** |
| ACCOUNT NO.<br>**Jocelyn McWilliams**<br>**17200 County Road O**<br>**Mineral Point, WI  53565** | X | C | | | | X | **16,888.10** |
| ACCOUNT NO.<br>**Just In Time Refrigeration**<br>**447 Ollie Street**<br>**Cottage Grove, WI  53527** | X | C | **Dane County Circuit Court Case No. 11-SC-1274**<br>**Judgment/lien date 03/11/11** | | | X | **2,930.87** |
| ACCOUNT NO.<br>**Kayser Automotive Group**<br>**2303 Beltline Highway**<br>**Madison, WI  53713** | X | C | | | | X | **209.52** |

Sheet no. __23__ of __41__ continuation sheets attached to                                Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)  $   **115,890.13**

                                                                                         Total
                                                    (Use only on last page of the completed Schedule F. Report also on
                                                    the Summary of Schedules, and if applicable, on the Statistical
                                                    Summary of Certain Liabilities and Related Data.)     $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                     Case No. **3-11-12135**
_____
Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Kitchen Investment Group<br>Suite 160<br>8413 Excelsior<br>Madison, WI  53717** | X | C | | | | X | 8,438.30 |
| ACCOUNT NO.<br>**Kitchen Investment Group<br>Suite 160<br>8413 Excelsior<br>Madison, WI  53717** | X | C | | | | | 10,715.00 |
| ACCOUNT NO.<br>**Kitchen Investment Group<br>Suite 160<br>8413 Excelsior<br>Madison, WI  53717** | X | C | | | | X | 30,968.00 |
| ACCOUNT NO.<br>**Lichtfeld Plumbing<br>5001 Femrite Drive<br>Madison, WI  53716** | X | C | | | | X | 353.39 |
| ACCOUNT NO. **xx5407**<br>**M&I Marshall & Ilsley Bank<br>7447 University Avenue<br>Middleton, WI  53562** | | W | | | | | 14,291.00 |
| ACCOUNT NO.<br>**Madison Concrete Pipe, Inc.<br>3725 Lexington Avenue<br>Madison, WI  53714** | X | C | | | | X | 7,540.32 |
| ACCOUNT NO.<br>**Madison Gas & Electric<br>PO Box 1231<br>Madison, WI  53701-1231** | X | C | | | | X | 313.47 |

Sheet no. **24** of **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   **72,619.48**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                                  _____
            Debtor(s)                                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Madison Gas & Electric** **PO Box 1231** **Madison, WI 53701-1231** | X | C | | | | X | 1,709.10 |
| ACCOUNT NO. **Madison Magazine** **7025 Raymond Road** **Madison, WI 53719** | X | C | | | | X | 560.00 |
| ACCOUNT NO. **Madison Sourdough Co.** **6642 Mineral Point Road** **Madison, WI 53705** | X | C | | | | X | 612.00 |
| ACCOUNT NO. **Madison Window Cleaning** **210 South Dickinson Street** **Madison, WI 53703** | X | C | | | | X | 303.00 |
| ACCOUNT NO. **Makin Hey Communications** **6417 Ulrich Terrace** **Madison, WI 53719** | X | C | | | | X | 246.60 |
| ACCOUNT NO. **Maly Ceramic Tile Co.** **5353 Maly Road** **Madison, WI 53711** | X | C | | | | X | 19,938.00 |
| ACCOUNT NO. **Manthe Lawn Care & Landscaping** **7673 Werner Roda** **DeForest, WI 53532** | X | C | | | | X | 8,071.88 |

Sheet no. __25__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  31,440.58

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L. _____    Case No. 3-11-12135
                          Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Maple Leaf, Inc.**<br>**2416 Spring Rose Road**<br>**Verona, WI 53593** | | C | **Dane County Circuit Court Case No. 10-SC-2151**<br>**Judgment docketed 07/06/10** | | | | 4,452.50 |
| ACCOUNT NO.<br><br>**Maple Leaf, Inc.**<br>**2416 Spring Rose Road**<br>**Verona, WI 53593** | X | C | | | | X | 5,580.00 |
| ACCOUNT NO.<br><br>**Margaret Schneider**<br>**3227 Ebner Coulee Road**<br>**La Crosse, WI 54601** | X | C | **Dane County Circuit Court Case No. 09-TJ-14**<br>**Judgment docketed 01/22/09**<br>**Barron County 08 SC 1475** | | | | 62,320.90 |
| ACCOUNT NO.<br><br>**Meg Post**<br>**PO Box 44965**<br>**Madison, WI 53744** | X | C | | | | X | 2,617.19 |
| ACCOUNT NO.<br><br>**Modern Heating & Cooling**<br>**10050 Highway 14**<br>**Black Earth, WI 53515** | X | C | | | | X | 262.64 |
| ACCOUNT NO.<br><br>**Modular Hardware**<br>**6765 West Ina Road**<br>**Tucson, AZ 85743** | X | C | | | | X | 85.26 |
| ACCOUNT NO.<br><br>**Monona Plumbing And Fire**<br>**3126 Watford Way**<br>**Madison, WI 53713** | X | C | | | | X | 1,972.91 |

Sheet no. **26** of **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 77,291.40

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.     Case No. **3-11-12135**

Debtor(s)                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Monroe County Treasurer** <br> **Room 3** <br> **202 South K Street** <br> **Sparta, WI 54656** | | C | | | | | 25,511.00 |
| ACCOUNT NO. <br> **Monroe County Visitor** <br> **101 16th Street, NE** <br> **Rochester, MN 55906** | X | C | | | | | 200.00 |
| ACCOUNT NO. <br> **Mueller Auto Leasing, Inc.** <br> **2060 Omro Road** <br> **Oshkosh, WI 54904** | X | C | | | | X | 4,389.28 |
| ACCOUNT NO. <br> **Mueller Auto Leasing, Inc.** <br> **2060 Omro Road** <br> **Oshkosh, WI 54904** | X | C | | | | X | 776.48 |
| ACCOUNT NO. <br> **Murphy Desmond, SC** <br> **33 East Main Street, Suite 500** <br> **PO Box 2038** <br> **Madison, WI 53701-2038** | | C | | | | | 5,000.00 |
| ACCOUNT NO. <br> **Murphy Desmond, SC** <br> **33 East Main Street, Suite 500** <br> **PO Box 2038** <br> **Madison, WI 53701-2038** | X | C | | | | X | 22,184.00 |
| ACCOUNT NO. <br> **N.E.W. Printing Co., Inc.** <br> **1718 East Wisconsin Avenue** <br> **Appleton, WI 54911** | X | C | | | | X | 7,130.13 |

Sheet no. __27__ of __41__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **65,190.89**

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L. _____ Case No. 3-11-12135
               Debtor(s)                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **National Business Products** <br> **4000 American Parkway** <br> **Madison, WI 53718** | X | C | | | | X | 1,436.27 |
| ACCOUNT NO. <br> **National Elevator Inspection** <br> **#130** <br> **1108 Millpark Drive** <br> **Maryland Heights, MO 63043** | X | C | | | | X | 76.00 |
| ACCOUNT NO. <br> **Oak Bank** <br> **Suite 100** <br> **5951 McKee Road** <br> **Fitchburg, WI 53719** | X | C | | | | X | 5,728.00 |
| ACCOUNT NO. <br> **Office Depot** <br> **Dept. 56-8100165372** <br> **PO Box 30292** <br> **Salt Lake City, UT 84230** | X | C | | | | X | 833.79 |
| ACCOUNT NO. <br> **Office Depot** <br> **PO Box 83040** <br> **Chicago, IL 60691** | X | C | | | | X | 1,943.18 |
| ACCOUNT NO. <br> **Orde Signs & Graphics, Inc.** <br> **1825 Nimitz Drive** <br> **De Pere, WI 54115** | X | C | Dane County Circuit Court Case No. 09-TJ-218 <br> Judgment docketed 05/21/09 <br> Brown County Judgment 09 CV 761 <br> Satisfied in Dane County | | | X | 10,620.27 |
| ACCOUNT NO. <br> **Packer Valley Builders, Inc.** <br> **227 Clairville Road** <br> **Oshkosh, WI 54904** | | C | Dane County Circuit Court Case No. 09-TJ-585 <br> Judgment docketed 11/23/09 <br> Winnebago County court case 09 CV 1658 | | | | 27,765.56 |

Sheet no. **28** of **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 48,403.07

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                    Case No. **3-11-12135**
_____                                      _____
Debtor(s)                                                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Packer Valley Clairville Road**<br>**2277 Clairville Road**<br>**Oshkosh, WI  54901** | X | C | | | | X | 26,855.06 |
| ACCOUNT NO.<br>**Park Printing House, Ltd.**<br>**550 East Verona Avenue**<br>**Verona, WI  53597** | X | C | | | | X | 26,976.96 |
| ACCOUNT NO.<br>**PCM Technologies**<br>**1803 Gears Road**<br>**Houston, TX  77067** | X | C | | | | X | 390.00 |
| ACCOUNT NO.<br>**Phillips Distributing Corp.**<br>**3010 Nob Hill Road**<br>**Madison, WI  53713** | X | C | | | | X | 2,027.21 |
| ACCOUNT NO.<br>**Pincraft**<br>**4111 Ocean View Blvd.**<br>**Montrose, CA  91020** | X | C | | | | X | 370.31 |
| ACCOUNT NO.<br>**Pitney Bowes, Inc.**<br>**47 Park Place**<br>**Appleton, WI  54915** | X | C | | | | X | 59.15 |
| ACCOUNT NO.<br>**Pitney Bowest Global Finance**<br>**47 Park Place**<br>**Appleton, WI  54915** | X | C | | | | X | 65.00 |

Sheet no. ___**29**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 56,743.69

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                      Case No. **3-11-12135**
_____                                  _____
                     Debtor(s)                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**PKK Lighting, Inc.**<br>7182 Highway 14<br>Middleton, WI  53562 | X | C | | | | X | 642.85 |
| ACCOUNT NO. <br><br>**Plunkett's Pest Control**<br>40 NE 52 Way<br>Fridley, MN  55421-1014 | X | C | | | | X | 29.70 |
| ACCOUNT NO. <br><br>**Pogo-On-Board, Inc.**<br>PO Box 1128<br>East Gandby, CT  06026 | X | C | | | | X | 59.15 |
| ACCOUNT NO. <br><br>**Purchase Power**<br>PO Box 85042<br>Louisville, KY  40285 | X | C | | | | X | 635.64 |
| ACCOUNT NO. <br><br>**Pyramid Telephone Service**<br>1585 Greenway Cross<br>Madison, WI  53717 | X | C | | | | X | 277.89 |
| ACCOUNT NO. <br><br>**Pyramid Telephone Service**<br>4307 Triangle Street<br>MdFarland, WI  53558 | X | C | | | | X | 212.42 |
| ACCOUNT NO. <br><br>**Quality Printing Co.**<br>2390 Industrial Drive<br>Neenah, WI  54596 | X | C | | | | X | 2,789.24 |

Sheet no. ____**30**__ of __**41**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $  **4,646.89**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                    Case No. **3-11-12135**
_____                    _____
Debtor(s)                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Radlund Photography, Inc.**<br>**4704 Pflaum Road**<br>**Madison, WI 53718** | X | C | | | | X | 1,392.60 |
| ACCOUNT NO.<br>**Red Book Solutions**<br>**4550 South Wyndermere**<br>**Englewood, CO 80110** | X | C | | | | X | 67.93 |
| ACCOUNT NO.<br>**Reinhart Food Services**<br>**PO Box 556**<br>**Shawano, WI 54166** | | C | **Dane County Circuit Court Case No. 09-CV-3579 Judgment docketed 08/31/09** | | | | 28,733.03 |
| ACCOUNT NO.<br>**Reinhart Food Services**<br>**1500 St. James Street**<br>**PO Box 2859**<br>**La Crosse, WI 54602** | X | C | | | | | 1,940.00 |
| ACCOUNT NO.<br>**Reinhart Food Services**<br>**1500 St. James Street**<br>**PO Box 2859**<br>**La Crosse, WI 54602** | X | C | | | | X | 18,899.22 |
| ACCOUNT NO.<br>**Reisinger, Inc.**<br>**900 Hoeschler Drive**<br>**PO Box 397**<br>**Sparta, WI 54656** | X | C | | | | | 1,000.00 |
| ACCOUNT NO.<br>**Reisinger, Inc.**<br>**900 Hoeschler Drive**<br>**PO Box 397**<br>**Sparta, WI 54656** | X | C | | | | X | **unknown** |

Sheet no. ___**31**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **52,032.78**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                      Case No. **3-11-12135**
_____                                _____
　　　　　　　　　　　　Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Restaurant Technologies, Inc.**<br>**2250 Pilot Knob Road**<br>**Mendota Heights, MN  55120** | X | C | | | | X | 7,129.16 |
| ACCOUNT NO.<br>**River City Distributing Co.**<br>**1224 Clark Street**<br>**Watertown, WI  53094** | X | C | | | | X | 2,251.00 |
| ACCOUNT NO.<br>**Ron's Refrigeration & AC, Inc.**<br>**2431 49th Street South**<br>**Wisconsin Rapids, WI  54494** | | C | **Judgment Wood County 08 SC 2502 1/13/09** | | | | 4,146.05 |
| ACCOUNT NO.<br>**RX Third Party Solutions**<br>**2650 Thousand Oaks Boulevard**<br>**Memphis, TN  38118** | X | C | | | | X | 121.16 |
| ACCOUNT NO.<br>**SA-SO**<br>**PO Box 6213**<br>**Carol Stream, IL  60197** | X | C | | | | X | 119.17 |
| ACCOUNT NO.<br>**Sanimax AGS, Inc.**<br>**39998 Treasury Center**<br>**Chicago, IL  60694-9900** | X | C | | | | X | 1,080.00 |
| ACCOUNT NO.<br>**Sanimax USA**<br>**PO Box 10067**<br>**Green Bay, WI  54307** | | C | | | | X | 124.00 |

Sheet no. ___**32**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **14,970.54**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L. _____ Case No. 3-11-12135
                          Debtor(s)                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SDCR Business Systems, Inc.**<br>**7940 Arjons Drive**<br>**San Diego, CA 92126** | X | C | | | | X | 449.06 |
| ACCOUNT NO.<br>**Smith & Gesteland, LLP**<br>**PO Box 1764**<br>**Madison, WI 53701** | X | C | | | | X | 9,177.26 |
| ACCOUNT NO.<br>**Society Insurance**<br>**150 Camelot Drive**<br>**Fond Du Lac, WI 54935** | X | C | **900 claim in Ash Lake LLC and 484.07 in KIGI** | | | X | 1,384.07 |
| ACCOUNT NO.<br>**Southern Wisconsin Roofing**<br>**902 Watson Avenue**<br>**Madison, WI 53713** | X | C | | | | X | 615.00 |
| ACCOUNT NO.<br>**Spa Avon, LLC**<br>**4606 Signature Drive**<br>**Middleton, WI 53562** | X | C | | | | X | 2,822.89 |
| ACCOUNT NO.<br>**Summit Marketing Group**<br>**PO Box 2962**<br>**Upper Darby, PA 19082** | X | C | | | | X | 10.81 |
| ACCOUNT NO.<br>**Superior Billboard Images**<br>**12400 County Road 192**<br>**Savanah, MO 64485** | X | C | | | | X | 1,631.09 |

Sheet no. ___33___ of ___41___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **16,090.18**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.
_____
Debtor(s)                                    (If known)

Case No. 3-11-12135

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Superior Plumbing & Mechanical**<br>**PO Box 90**<br>**Baraboo, WI 53913** | X | C | | | | X | 1,981.00 |
| ACCOUNT NO.<br>**Sysco Baraboo, LLC**<br>**910 South Boulevard**<br>**Baraboo, WI 53913** | | C | **Dane County Circuit Court Case No. 10-CV-472**<br>**Judgment docketed 03/09/10** | | | | 140,540.42 |
| ACCOUNT NO.<br>**Sysco Baraboo, LLC**<br>**910 South Boulevard**<br>**Baraboo, WI 53913** | X | C | **Dane County Circuit Court Case No. 09-CV-4438**<br>**Judgment docketed 10/05/09** | | | | 23,234.03 |
| ACCOUNT NO.<br>**Sysco Central Illinois**<br>**C/O Charles Y. Davis**<br>**PO Box 2459**<br>**Springfield, IL 62705** | X | C | **Dane County Circuit Court Case No. 09-FJ-48**<br>**Judgment docketed 10/30/09**<br>**Sangamon County, Ill judgment 09 LM 901 Sauk**<br>**Co 09 FJ 06** | | | | 11,481.95 |
| ACCOUNT NO.<br>**Sysco Food Services Of Baraboo**<br>**910 South Boulevard**<br>**Baraboo, WI 53913** | X | C | | | | X | 14.53 |
| ACCOUNT NO.<br>**Sysco Foods Of Baraboo**<br>**PO Box 90**<br>**Baraboo, WI 53913** | X | C | | | | | 190.00 |
| ACCOUNT NO.<br>**Sysco Foods Of Baraboo**<br>**910 South Boulevard**<br>**Baraboo, WI 53913** | X | C | | | | X | 19,011.59 |

Sheet no. __34__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 196,453.52

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                      Case No. **3-11-12135**
_____                                 _____
                    Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Sysco Foods Of Baraboo** <br> **910 South Boulevard** <br> **Baraboo, WI  53913** | X | C | | | | | 11,592.00 |
| ACCOUNT NO. <br><br> **T.J. Dalton FD&C** <br> **7182 West Highway 14** <br> **Middleton, WI  53562** | X | C | | | | X | 6,512.75 |
| ACCOUNT NO. <br><br> **TDS Metrocom** <br> **PO Box 1019** <br> **Monroe, WI  53566** | X | C | | | | X | 483.94 |
| ACCOUNT NO. <br><br> **TDS Telecom** <br> **PO Box 3185** <br> **Miwlaukee, WI  53201** | X | C | | | | X | 97.74 |
| ACCOUNT NO. <br><br> **TDS Telecom** <br> **PO Box 94510** <br> **Palatine, IL  60094-4510** | X | C | | | | X | 1,084.07 |
| ACCOUNT NO. <br><br> **Team Trivia** <br> **PO Box 212** <br> **Brookfield, WI  53008** | X | C | | | | X | 555.00 |
| ACCOUNT NO. <br><br> **The Daily Cardinal** <br> **821 University Avenue** <br> **Madison, WI  53706** | X | C | | | | X | 95.00 |

Sheet no. ___**35**___ of ___**41**___ continuation sheets attached to                     Subtotal
Schedule of Creditors Holding Unsecured Nonpriority Claims              (Total of this page)  $   **20,420.50**

                                                                                    Total
                                         (Use only on last page of the completed Schedule F. Report also on
                                          the Summary of Schedules, and if applicable, on the Statistical
                                          Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                               Case No. **3-11-12135**
_____                                     _____
　　　　　　　　　　Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**The Gallery Collection**<br>**PO Box 360**<br>**Ridgefield, NJ  07660-0360** | X | C | | | | X | 138.70 |
| ACCOUNT NO. <br><br>**The Onion**<br>**1901 Fish Hatchery Road**<br>**Madison, WI  53713** | X | C | | | | X | 240.00 |
| ACCOUNT NO. <br><br>**The Wasserstrom Co.**<br>**488 West Broad Street**<br>**Columbus, OH  43215** | X | C | | | | X | 7,324.84 |
| ACCOUNT NO. <br><br>**Theis Printing, Inc.**<br>**501 East 3rd Street**<br>**Winona, MN  55987** | X | C | | | | X | 562.93 |
| ACCOUNT NO. <br><br>**Thomas  and Eileen Mader**<br>**1649 Twin Lake Circle**<br>**Green Bay, WI  54311** | | C | Dane County Circuit Court Case No. 10-TJ-92 Judgment docketed 03/12/10 for 13,638.62 Oneida County Judgment 09 SC 1122 | | | | 13,638.62 |
| ACCOUNT NO. <br><br>**Thomas McWilliams**<br>**17200 County Road O**<br>**Mineral Point, WI  53565** | X | C | | | | X | 2,380.68 |
| ACCOUNT NO. <br><br>**Tilted Kilt**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | X | C | | | | X | 1,033.73 |

Sheet no. ____**36**__ of ____**41**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $    **25,319.50**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                             _____
Debtor(s)                                                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **TMS Graphics, Inc. PO Box 665 Huntley, GA 60142** | X | C | | | | X | 232.00 |
| ACCOUNT NO. **Tools Of Marketing, Inc. E11328 Sauk Prairie Road Prairie Du Sac, 53** | X | C | | | | X | 847.50 |
| ACCOUNT NO. **Torke Coffee Roasting Co. 3455 Prairie Avenue Sheboygan, WI 53082** | X | C | | | | X | 158.00 |
| ACCOUNT NO. **Total Water Treatment 5002 World Dairy Drive Madison, WI 53718** | X | C | | | | X | 468.48 |
| ACCOUNT NO. **Trabon Printing 400 East Bannister Road Kansas City, MO 64131** | X | C | | | | X | 39,016.00 |
| ACCOUNT NO. **Traffic Generators Suite 625 303 Peachtree Center Avenue Atlanta, GA 30303** | X | C | | | | X | 6,618.56 |
| ACCOUNT NO. **Traver Graphics, Inc. 2820 Wilderness Place F Boulder, CO 80301** | X | C | | | | X | 303.58 |

Sheet no. __37__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **47,644.12**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                          Case No. **3-11-12135**
_____
Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Tru Green Chemlawn Madison**<br>PO Box 188<br>Madison, WI 53716 | X | C | | | | X | 195.18 |
| ACCOUNT NO.<br>**US Bank**<br>PO Box 790408<br>St. Louis, MO 63179 | X | C | | | | X | 6,236.07 |
| ACCOUNT NO. **xx6467**<br>**US Bank**<br>PO Box 790408<br>St. Louis, MO 63179 | | W | | | | | 1,882.80 |
| ACCOUNT NO. **xx2231**<br>**US Bank**<br>PO Box 790408<br>St. Louis, MO 63179 | | C | | | | | 24,251.82 |
| ACCOUNT NO.<br>**US Bank**<br>PO Box 790084<br>St. Louis, MO 63179-0084 | X | C | | | | | 60,635.29 |
| ACCOUNT NO.<br>**Valassis**<br>One Targeting Center<br>Windsor, CT 06095 | X | C | | | | X | 2,559.42 |
| ACCOUNT NO.<br>**Vondra Engraving, Inc.**<br>PO Box 259448<br>Madison, WI 53725 | X | C | | | | X | 90.20 |

Sheet no. ___**38**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ 95,850.78

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                                    _____
                        Debtor(s)                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Warren Heating & Air 1741 Commercial Avenue Madison, WI 53704 | X | C | | | | X | 1,407.37 |
| ACCOUNT NO. Waste Management Of Madison 2418 West Badger Road Madison, WI 53713 | | C | | | | X | 2,992.20 |
| ACCOUNT NO. Waste Management Of Wisconsin W132 N10487 Grant Drive Germantown, WI 53022 | X | C | | | | | 756.15 |
| ACCOUNT NO. Waste Management Of Wisconsin PO Box 2046 Milwaukee, WI 53201 | X | C | | | | X | 1,617.00 |
| ACCOUNT NO. WD1, LLC 11th Floor 101 North Brand Boulevard Glendale, CA 91203 | X | C | | | | X | 2,232.65 |
| ACCOUNT NO. WE Energies PO Box 2046 Milwaukee, WI 53201 | | C | | | | | unknown |
| ACCOUNT NO. WE Energies 231 West Michigan Street PO Box 2046 Milwaukee, WI 53201 | X | C | | | | X | unknown |

Sheet no. __39__ of __41__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 9,005.37

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                                    Case No. **3-11-12135**
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯                                  ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
                                Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Wells Fargo Financial** **PO Box 7777** **San Francisco, CA  94120-7777** | X | C | | | | X | **423.23** |
| ACCOUNT NO. **Welter Storage Equipment Co.** **1052 South Main Street** **Monticello, IA  52310** | X | C | | | | X | **3,621.78** |
| ACCOUNT NO. **West Side Warehouse, LLP** **7182 West Highway 14** **Middleton, WI  53562** | X | C | | | | X | **745.00** |
| ACCOUNT NO. **Wil-Kil Pest Control** **3631 Capital Drive** **Sun Prairie, WI  53590** | X | C | | | | X | **407.00** |
| ACCOUNT NO. **William C. Arnold** **20671 Hwy 27** **Sparta, WI  54656-3670** | X | C | | | | X | **unknown** |
| ACCOUNT NO. **Winning Edge, Inc.** **1821 Halgren Road** **Maple Plain, MN  55359** | | C | | | | X | **1,604.59** |
| ACCOUNT NO. **WPS** **PO Box 8190** **Madison, WI  53708** | X | C | | | | X | **10,814.94** |

Sheet no. _____ **40** of _____ **41** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ | **17,616.54**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                  Case No. **3-11-12135**
_____                                          _____
Debtor(s)                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Xcel Energy**<br>**PO Box 9477**<br>**Minneapolis, MN  55484-9477** | X | C | | | | | 3,050.93 |
| ACCOUNT NO.<br>**Xcel Energy**<br>**PO Box 781494**<br>**Indianapolis, IN  46278-8494** | X | C | | | | X | 6,675.00 |
| ACCOUNT NO.<br>**Y Advertise**<br>**163A Paoli Street**<br>**Verona, WI  53593** | X | C | | | | X | 550.00 |
| ACCOUNT NO.<br>**Zap Props**<br>**3611 South Loomis Place**<br>**Chicago, IL  60609** | X | C | | | | X | 11,722.00 |
| ACCOUNT NO.<br>**Zillman Advertising**<br>**1 North Pinckney Street**<br>**Madison, WI  53703** | X | C | | | | X | 69,745.20 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. ___**41**___ of ___**41**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **91,743.13**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ **8,865,222.79**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Myers, Charles M. & Myers, Brenda L.** _____    Case No. **3-11-12135** _____
                                                                      Debtor(s)                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Suzie Haviland**<br>**702 N. High Pt. Rd. #100**<br>**Madison, WI  53717** | **Listing contract on home calling for 5% commission** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE   Myers, Charles M. & Myers, Brenda L.                                         Case No. **3-11-12135**
_____                                     _____
              Debtor(s)                                                                (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ash Lakeshore, LLC**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | **Dairy State Bank**<br>**16 South Main Street**<br>**Rice Lake, WI  54868**<br><br>**Society Insurance**<br>**150 Camelot Drive**<br>**Fond Du Lac, WI  54935**<br><br>**Ameripride Services**<br>**219 East 19th Street**<br>**Hibbing, MN  55746**<br><br>**Ash Lakeshore, LLC**<br>**620 Lake Shore Drive East**<br>**Ashland, WI  54806**<br><br>**Community First Bank**<br>**325 North First Street**<br>**PO Box 968**<br>**La Crosse, WI  54602-0968**<br><br>**Ecolab**<br>**PO Box 70343**<br>**Chicago, IL  60673-0343**<br><br>**Fire & Safety Equipment, Inc.**<br>**PO Box 53**<br>**Wautoma, WI  54982**<br><br>**Kitchen Investment Group**<br>**Suite 160**<br>**8413 Excelsior**<br>**Madison, WI  53717**<br><br>**Reisinger, Inc.**<br>**900 Hoeschler Drive**<br>**PO Box 397**<br>**Sparta, WI  54656**<br><br>**Sysco Foods Of Baraboo**<br>**910 South Boulevard**<br>**Baraboo, WI  53913**<br><br>**Waste Management Of Wisconsin**<br>**PO Box 2046**<br>**Milwaukee, WI  53201**<br><br>**WE Energies**<br>**231 West Michigan Street**<br>**PO Box 2046** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                                   Case No. 3-11-12135
_____                                                    _____
        Debtor(s)                                                                              (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | Milwaukee, WI  53201 |
| | Benjamin Welch<br>620 Lakeshore Drive<br>Ashland, WI  54806 |
| | William C. Arnold<br>20671 Hwy 27<br>Sparta, WI  54656-3670 |
| | Xcel Energy<br>PO Box 781494<br>Indianapolis, IN  46278-8494 |
| | Centurylink<br>PO Box 4300<br>Carol Stream, IL  60197-4300 |
| | A To Z Plumbing & Heating, Inc.<br>1316 West Lakeshore Drive<br>Ashland, WI  54806 |
| | Advantage Tape Advertising, Inc.<br>Suite 220<br>7400 Metro Boulevard<br>Edina, MN  55439 |
| | Applied Media Technologies<br>4091 AMTC Center Drive<br>Clearwater, FL  33764-6976 |
| | Ashland City Treasurer<br>601 Main Street West<br>Ashland, WI  54806 |
| | Ashland County Treasurer<br>201 West Main Street<br>Ashland, WI  54806 |
| | D&S Services<br>2805 Holmes Road<br>Ashland, WI  54806 |
| | Dairy State Bank<br>Attn: Greg Tinker<br>16 South Main Street<br>Rice Lake, WI  54868 |
| | Dallenbach, Anich & Wickman, SC<br>220 Sixth Avenue<br>PO Box 677<br>Ashland, WI  54806-0677 |
| | David F. Hults<br>102 Frigate Drive<br>Stoughton, WI  53589 |
| | Oak Bank |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                    _____
                    Debtor(s)                                                    (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | Suite 100<br>5951 McKee Road<br>Fitchburg, WI  53719 |
| | Plunkett's Pest Control<br>40 NE 52 Way<br>Fridley, MN  55421-1014 |
| | Superior Plumbing & Mechanical<br>PO Box 90<br>Baraboo, WI  53913 |
| CK Restaurants, Inc.<br>4606 Signature Drive<br>Middleton, WI  53562 | Fowler Company, LLC<br>C/O Randall Andersen<br>One Point Place, Suite 201<br>Madison, WI  53719-2809 |
| | Sysco Central Illinois<br>C/O Charles Y. Davis<br>PO Box 2459<br>Springfield, IL  62705 |
| | Margaret Schneider<br>3227 Ebner Coulee Road<br>La Crosse, WI  54601 |
| | CK Of Green Bay West<br>1292 Parkview Road<br>Green Bay, WI  54304 |
| | CK Of Rhinlander<br>1292 Parkview Road<br>Green Bay, WI  54304 |
| | Eileen Mader<br>169 Twin Lake Circle<br>Green Bay, WI  54311 |
| | Dairy State Bank<br>16 South Main Street<br>Rice Lake, WI  54868 |
| Country Kitchens International, Inc.<br>4606 Signature Dr.<br>Middleton, WI  53562 | Advertisers Press, Inc.<br>2222 Parview Road<br>Middleton, WI  53562-2585 |
| Country Kitchens Of Wisconsin, Inc.<br>4604 Signature Dr.<br>Middleton, WI  53562 | Advertisers Press, Inc.<br>2222 Parview Road<br>Middleton, WI  53562-2585 |
| East Towne TK, LLC<br>4606 Signature Dr.<br>Middleton, WI  53562 | Capitol JFK III LLC<br>28 Schroeder Court<br>Madison, WI  53711 |
| Kitchen Investment Group, Inc.<br>4606 Signature Drive<br>Middleton, WI  53562 | BGH Properties, LLC<br>330 W. Marion Avenue<br>Forsyth, IL  62535 |
| | David F. and Karen Hults<br>1819 Scott Circle<br>Stoughton, WI  53589 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) > Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                    Case No.  3-11-12135
_____                          _____
                    Debtor(s)                                                                (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **Estate Of Jean Stanley**<br>C/O Timothy Stanley, PR<br>5404 Midmore Road<br>Monona, WI  53716<br><br>**Community First Bank**<br>129 8th Avenue<br>Baraboo, WI  53913<br><br>**Department Of Workforce Development**<br>PO Box 7945<br>Madison, WI  53707-7945<br><br>**Dairy State Bank**<br>16 South Main Street<br>Rice Lake, WI  54868<br><br>**Aadvantage Pro Window**<br>6701 Seybold Road<br>Madison, WI  53719<br><br>**Accent Lawn Care**<br>1708 Park Street<br>Middleton, WI  53562<br><br>**Advantage Copying And Printing**<br>PO Box 253<br>Dodgeville, WI  53533<br><br>**Advertising Creations, Inc.**<br>2618 Industrial Drive<br>Madison, WI  53713<br><br>**Air Temperature Services, Inc.**<br>PO Box 229<br>McFarland, WI  53558<br><br>**Allegiance Marketing Co.**<br>10651 Miles Road<br>Trego, WI  54888<br><br>**American Stock Transfer**<br>6201 15th Avenue<br>Brooklyn, NY  11219<br><br>**Ash Lakeshore, LLC**<br>4606 Signature Drive<br>Middleton, WI  53562<br><br>**AT&T Mobility**<br>PO Box 5082<br>Saginaw, MI  48605<br><br>**Badger Cab Co.**<br>303 South Ingersoll Street<br>Madison, WI  53703 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.        Case No. **3-11-12135**
_____
          Debtor(s)                                          (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **Badger Press, Inc.**<br>**100 East Blackhawk Drive**<br>**Fort Atkinson, WI  53538**<br><br>**Badger Sports Properties**<br>**505 Hobbs Road**<br>**Jefferson City, MO  65109**<br><br>**Bank Of America**<br>**PO Box 851001**<br>**Dallas, TX  75285-1001**<br><br>**Best Western Stillwater**<br>**Suite 211**<br>**1600 North Lorraine**<br>**Hutchinson, KS  67501**<br><br>**BIT 360**<br>**2902 Agriculture Drive**<br>**Madison, WI  53718**<br><br>**Brandbox**<br>**4911 Commerce Street**<br>**McFarland, WI  53558**<br><br>**Braun Thyssen Krupp Elevators**<br>**2829 Royal Avenue**<br>**Madison, WI  53713**<br><br>**Camelot Interiors, Inc.**<br>**Suite 105**<br>**7609 Elmwood Avenue**<br>**Middleton, WI  53562**<br><br>**Capitol Deming Way**<br>**PO Box 44507**<br>**Madison, WI  53744**<br><br>**Choice Hotels International**<br>**10770 Columbia Pike**<br>**Silver Springs, MD  20901**<br><br>**Cintas Corporation No. 2**<br>**PO Box 97627**<br>**Chicago, IL  60678**<br><br>**CIT Technology Financial Services**<br>**Microsoft Customer Center**<br>**Jacksonville, FL  32255**<br><br>**City Of Beaver Dam**<br>**2015 South Lincoln Avenue**<br>**Beaver Dam, WI  53916**<br><br>**City Of Madison Fire Department**<br>**525 West Johnson Street**<br>**Madison, WI  53703** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                    Case No. **3-11-12135**
_____                         _____
                        Debtor(s)                                              (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | City Of Madison Treasurer<br>PO Box 2997<br>Madison, WI  53701 |
| | CK Wisconsin Dells<br>801 Deming Way<br>Madison, WI  53744 |
| | Cleveland Menu Printing, Inc.<br>1441 East 17th Street<br>Cleveland, OH  44144 |
| | Combs II, Inc.<br>PO Box 444<br>Lebanon, OH  45036 |
| | Combs, Inc.<br>PO Box 444<br>Lebanon, OH  44144 |
| | Combs-Wanette K Combs<br>PO Box 1073<br>Hamilton, OH  45012 |
| | Corporate Express, Inc.<br>PO Box 71217<br>Chicago, IL  60694 |
| | Corporation Service Co.<br>2711 Centerville Road<br>Wilmington, DE  19808 |
| | Coverall North America<br>PO Box 1450<br>Minneapolis, MN  55485 |
| | Degolier Printing<br>PO Box 365<br>Sun Prairie, WI  53590 |
| | DeWitt, Ross & Stevens<br>Suite 600<br>Two East Mifflin Street<br>Madison, WI  53703-2865 |
| | Dickinson Press<br>PO Box 1367<br>Dickenson, MD  58602 |
| | Discover Card<br>PO Box 6103<br>Carol Stream, IL  60197-6103 |
| | Drake & Co. Of Madison, Inc.<br>660 West Washington Avenue<br>Madison, WI  53703 |
| | Dunham Express Corporation |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                          _____
Debtor(s)                                                                     (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | PO Box 7311<br>Madison, WI  53707<br><br>Ford Credit<br>PO Box 790093<br>St. Louis, MO  63179<br><br>Gray Plant Mooty<br>3400 City Center<br>33 South 6th Street<br>Minneapolis, MN  55402<br><br>Green Valley Disposal<br>PO Box 473<br>Waunakee, WI  53557<br><br>Haggar Audio Productions<br>4902 Hammersley Road<br>Madison, WI  53711<br><br>Hometown Bank<br>245 North Peters Avenue<br>Fond Du Lac, WI  54935<br><br>Hospitality Mints, LLC<br>PO Drawer 3140<br>Boone, NC  28607<br><br>David F. Hults<br>1819 Scott Circle<br>Stoughton, WI  53589<br><br>Huntfish TV<br>714 Wilson Street<br>Winona, MN  55987<br><br>Images Plus Of Wisconsin, LLC<br>2819 Bryant Road<br>Madison, WI  53713<br><br>Jani-King Of Madison<br>Suite 900<br>200 North Patrick Boulevard<br>Brookfield, WI  53045<br><br>Kayser Automotive Group<br>2303 Beltline Highway<br>Madison, WI  53713<br><br>Kitchen Investment Group<br>Suite 160<br>8413 Excelsior<br>Madison, WI  53717<br><br>Dennis M. Kofoot<br>641 11th NE<br>Stoughton, WI  53744 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                                    _____
Debtor(s)                                                                              (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **The Gallery Collection**<br>PO Box 360<br>Ridgefield, NJ  07660-0360 |
| | **Madison Concrete Pipe, Inc.**<br>3725 Lexington Avenue<br>Madison, WI  53714 |
| | **Madison Gas & Electric**<br>PO Box 1231<br>Madison, WI  53701-1231 |
| | **Makin Hey Communications**<br>6417 Ulrich Terrace<br>Madison, WI  53719 |
| | **Jocelyn McWilliams**<br>17200 County Road O<br>Mineral Point, WI  53565 |
| | **Thomas McWilliams**<br>17200 County Road O<br>Mineral Point, WI  53565 |
| | **Meg Post**<br>PO Box 44965<br>Madison, WI  53744 |
| | **Modern Heating & Cooling**<br>10050 Highway 14<br>Black Earth, WI  53515 |
| | **Mueller Auto Leasing, Inc.**<br>2060 Omro Road<br>Oshkosh, WI  54904 |
| | **Murphy Desmond, SC**<br>33 East Main Street, Suite 500<br>PO Box 2038<br>Madison, WI  53701-2038 |
| | **Charles M. Myers**<br>4606 Signature Drive<br>Middleton, WI  53562 |
| | **N.E.W. Printing Co., Inc.**<br>1718 East Wisconsin Avenue<br>Appleton, WI  54911 |
| | **National Elevator Inspection**<br>#130<br>1108 Millpark Drive<br>Maryland Heights, MO  63043 |
| | **Office Depot**<br>Dept. 56-8100165372<br>PO Box 30292<br>Salt Lake City, UT  84230 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.
_____
Debtor(s)

Case No. 3-11-12135
(If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **Park Printing House, Ltd.**<br>550 East Verona Avenue<br>Verona, WI  53597 |
| | **Pitney Bowest Global Finance**<br>47 Park Place<br>Appleton, WI  54915 |
| | **Pitney Bowes, Inc.**<br>47 Park Place<br>Appleton, WI  54915 |
| | **Pogo-On-Board, Inc.**<br>PO Box 1128<br>East Gandby, CT  06026 |
| | **Purchase Power**<br>PO Box 85042<br>Louisville, KY  40285 |
| | **Pyramid Telephone Service**<br>1585 Greenway Cross<br>Madison, WI  53717 |
| | **Quality Printing Co.**<br>2390 Industrial Drive<br>Neenah, WI  54596 |
| | **Radlund Photography, Inc.**<br>4704 Pflaum Road<br>Madison, WI  53718 |
| | **Smith & Gesteland, LLP**<br>PO Box 1764<br>Madison, WI  53701 |
| | **Society Insurance**<br>150 Camelot Drive<br>Fond Du Lac, WI  54935 |
| | **Southern Wisconsin Roofing**<br>902 Watson Avenue<br>Madison, WI  53713 |
| | **Spa Avon, LLC**<br>4606 Signature Drive<br>Middleton, WI  53562 |
| | **Summit Marketing Group**<br>PO Box 2962<br>Upper Darby, PA  19082 |
| | **Superior Billboard Images**<br>12400 County Road 192<br>Savanah, MO  64485 |
| | **Sysco Food Services Of Baraboo** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
                        Debtor(s)                                                  (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | 910 South Boulevard<br>Baraboo, WI 53913 |
| | TDS Metrocom<br>PO Box 1019<br>Monroe, WI 53566 |
| | TDS Telecom<br>PO Box 3185<br>Miwlaukee, WI 53201 |
| | Theis Printing, Inc.<br>501 East 3rd Street<br>Winona, MN 55987 |
| | Tilted Kilt<br>4606 Signature Drive<br>Middleton, WI 53562 |
| | TMS Graphics, Inc.<br>PO Box 665<br>Huntley, GA 60142 |
| | Tools Of Marketing, Inc.<br>E11328 Sauk Prairie Road<br>Prairie Du Sac, 53 |
| | Torke Coffee Roasting Co.<br>3455 Prairie Avenue<br>Sheboygan, WI 53082 |
| | Trabon Printing<br>400 East Bannister Road<br>Kansas City, MO 64131 |
| | Traffic Generators<br>Suite 625<br>303 Peachtree Center Avenue<br>Atlanta, GA 30303 |
| | Traver Graphics, Inc.<br>2820 Wilderness Place F<br>Boulder, CO 80301 |
| | Tru Green Chemlawn Madison<br>PO Box 188<br>Madison, WI 53716 |
| | US Bank<br>PO Box 790408<br>St. Louis, MO 63179 |
| | Valassis<br>One Targeting Center<br>Windsor, CT 06095 |
| | Vondra Engraving, Inc.<br>PO Box 259448 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L. _____  Case No. 3-11-12135
                                    Debtor(s)                                    (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | Madison, WI  53725 |
| | **Wells Fargo Financial**<br>**PO Box 7777**<br>**San Francisco, CA  94120-7777** |
| | **West Side Warehouse, LLP**<br>**7182 West Highway 14**<br>**Middleton, WI  53562** |
| | **Wisconsin Department Of Revenue**<br>**PO Box 93389**<br>**Madison, WI  53293-0389** |
| | **Wisconsin Department Of Revenue**<br>**PO Box 93389**<br>**Madison, WI  53708-8901** |
| | **WPS**<br>**PO Box 8190**<br>**Madison, WI  53708** |
| | **Harold H. Hoesley**<br>**713 1st Avenue South**<br>**Terra Vista, FL  33715** |
| | **Zillman Advertising**<br>**1 North Pinckney Street**<br>**Madison, WI  53703** |
| | **Department Of Workforce Development**<br>**PO Box 7945**<br>**Madison, WI  53707-7945** |
| | **Capfinancial Properties CV3, LLC**<br>**C/O Thomas J. Casey**<br>**PO Box 140**<br>**Mauston, WI  53948-0140** |
| | **US Bank**<br>**PO Box 790084**<br>**St. Louis, MO  63179-0084** |
| **Myers Real Estate, LLC**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | **Anchor Bank, FSB**<br>**25 West Main Street**<br>**Madison, WI  53703** |
| | **Dairy State Bank**<br>**16 South Main Street**<br>**Rice Lake, WI  54868** |
| | **Community First Bank**<br>**925 Wisconsin Avenue**<br>**Boscobel, WI  53805** |
| **Spa Avon, LLC**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | **Centurylink**<br>**PO Box 4300**<br>**Carol Stream, IL  60197-4300** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L. _____    Case No. **3-11-12135**
_____
Debtor(s)                                                    (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **Cintas Corporation-Chicago**<br>**97627 Eagle Way**<br>**Chicago, IL  60678** |
| | **City Of Sparta Treasurer**<br>**201 West Oak Street**<br>**Sparta, WI  54656** |
| | **Don's Plumbing Service, Inc.**<br>**1003 East Clifton Street**<br>**Tomah, WI  54660** |
| | **Doyle TV & Electronics, Inc.**<br>**1525 West Avenue South**<br>**La Crosse, WI  54602** |
| | **Ecolab**<br>**PO Box 70343**<br>**Chicago, IL  60673-0343** |
| | **Fire & Safety Equipment, Inc.**<br>**PO Box 53**<br>**Wautoma, WI  54982** |
| | **Kitchen Investment Group**<br>**Suite 160**<br>**8413 Excelsior**<br>**Madison, WI  53717** |
| | **Monroe County Visitor**<br>**101 16th Street, NE**<br>**Rochester, MN  55906** |
| | **Reinhart Food Services**<br>**1500 St. James Street**<br>**PO Box 2859**<br>**La Crosse, WI  54602** |
| | **Reisinger, Inc.**<br>**900 Hoeschler Drive**<br>**PO Box 397**<br>**Sparta, WI  54656** |
| | **Sysco Foods Of Baraboo**<br>**PO Box 90**<br>**Baraboo, WI  53913** |
| | **Waste Management Of Wisconsin**<br>**W132 N10487 Grant Drive**<br>**Germantown, WI  53022** |
| | **Xcel Energy**<br>**PO Box 9477**<br>**Minneapolis, MN  55484-9477** |
| **Tilted Kilt Pub & Eatery**<br>**4606 Signature Drive**<br>**Middleton, WI  53562** | **Ellingson Pro Clean, Inc.**<br>**PO Box 45165**<br>**Madison, WI  53744-5165** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____                             _____
                        Debtor(s)                                                      (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| West Towne TK, LLC<br>4606 Signature Drive<br>Middleton, WI  53562 | A To Z Rentall & Sales, Inc.<br>209 South Stoughton Road<br>Madison, WI  53714<br><br>Action Plumbing & Air, Inc.<br>899 South Bird Street<br>Sun Prairie, WI  53590<br><br>Adams Outdoor Advertising<br>102 East Badger Road<br>Madison, WI  53713<br><br>Airgas National Carbonation<br>504 Voges Road<br>Madison, WI  53715<br><br>American Express<br>PO Box 981540<br>El Paso, TX  79998<br><br>Aramark Uniform Services<br>1212 North Stoughton Road<br>Madison, WI  53714<br><br>Arthur's<br>C/O Jonn Kaul<br>Highway 14 & 16<br>Spring Green, WI  53588<br><br>Bank Of America<br>PO Box 851001<br>Dallas, TX  75285<br><br>Baraboo Tent & Awning, Inc.<br>111 Walnut Street<br>Baraboo, WI  53913<br><br>Barnes, Inc.<br>6433 Nesbitt Road<br>Madison, WI  53719<br><br>Best Restaurant Equipment<br>402 Business Park<br>Columbus, OH  43204<br><br>Bill's Lawn Service<br>205 Paoli Street<br>Verona, WI  53593<br><br>Camelot Interiors, Inc.<br>Suite 105<br>7609 Elmwood Avenue<br>Middleton, WI  53562<br><br>Capital Fire & Security<br>1308 Regent Street<br>Madison, WI  53715 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                          Case No. 3-11-12135
_____
            Debtor(s)                                                      (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  | **Capital Newspapers**<br>PO Box 14080<br>Madison, WI  53708 |
|  | **Capitol Indemnity Corporation**<br>1600 Aspen Commons<br>Middleton, WI  53562 |
|  | **Capitol JFK III LLC**<br>PO Box 44507<br>Madison, WI  53711 |
|  | **Carisolo, Inc.**<br>S11251 Fairview Road<br>Spring Green, WI  53588 |
|  | **Central Ceiling Systems**<br>105 North Industrial Park<br>Deerfield, WI  53531 |
|  | **Charles M. Myers**<br>4606 Signature Drive<br>Middleton, WI  53562 |
|  | **Cintas Uniforms**<br>97627 Eagle Way<br>Chicago, IL  60678 |
|  | **Clear Channel Broadcasting**<br>200 Basse Road<br>San Antonio, TX  78209 |
|  | **CK Restaurants, Inc.**<br>4606 Signature Drive<br>Middleton, WI  53562 |
|  | **Cleveland-Menu Printing, Inc.**<br>1441 17th Street<br>Cleveland, OH  44144 |
|  | **Coca Cola USA**<br>2335 Pay Sphere Circle<br>Chicago, IL |
|  | **Comm Log** |
|  | **CRM - Certified Refrigeration**<br>1585 Greenway Cross<br>Madison, WI  53713 |
|  | **Daymark Food Safety Systems**<br>12830 South Dixie Highway<br>Bowlng Green, OH  43402 |
|  | **Daymark Food Safety Systems**<br>12830 South Dixie Highway<br>Bowlng Green, OH  43402 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  Myers, Charles M. & Myers, Brenda L.                                    Case No. 3-11-12135
_____
                         Debtor(s)                                                         (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  | Denzer CO2 & Service, Inc.<br>197 Walsch Road<br>Middleton, WI  53562 |
|  | Direct TV<br>417 Bridge Street<br>Danville, PA  24541 |
|  | Draft Pro Systems<br>5521 North Cook Street<br>McFarland, WI  53558 |
|  | Ecolab, Inc.<br>PO Box 703403<br>Chicago, IL  60673 |
|  | Ellingson Pro Clean, Inc.<br>PO Box 45165<br>Madison, WI  53744-5165 |
|  | Endres Manufacturing Co.<br>802 Century Avenue<br>Waunakee, WI  53597 |
|  | Faren Electric, Inc.<br>7733 Terrace Avenue<br>Middleton, WI  53562 |
|  | Fire & Safety Equipment, Inc.<br>PO Box 53<br>Wautoma, WI  54982 |
|  | Gammon Restaurant, LLC<br>402 Gammon Place<br>Madison, WI  53719 |
|  | General Beer Distributors Co.<br>6169 McKee Road<br>Madison, WI  53719 |
|  | General Beverage Sales Co.<br>PO Box 44326<br>Madison, WI  53744 |
|  | Grainger<br>5959 West Howard Street<br>Niles, IL  60714 |
|  | Guardian Pest Control, Inc.<br>761 East 4th Street<br>Duluth, MN  55805 |
|  | H&H Uniforms<br>111 Sierra Street<br>El Segundo, CA  90245 |
|  | Heartland Structures<br>1249 Velp Avenue |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) > Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                    Case No. 3-11-12135
_____
            Debtor(s)                                              (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | Green Bay, WI  54303 |
| | Hellenbrand Water Center<br>509 West Main Street<br>Waunakee, WI  53597 |
| | Hiebings Refrigeration, Inc.<br>3538 Windsor Road<br>DeForest, WI  53532 |
| | Hobart<br>3950 Commercial Avenue<br>Madison, WI  53714 |
| | Hometown Bank<br>PO Box 2293<br>Fond Du Lac, WI  54936 |
| | Houmanns Fish & Seafood<br>1026 Liberty Street<br>Racine, WI  53404 |
| | HP2<br>7830 West Hicks Street<br>West Allis, WI  53219 |
| | Isthmus Publishing<br>101 King Street<br>Madison, WI  53703 |
| | JF Ahern<br>4247 Argosy Court<br>Middleton, WI  53562 |
| | Jim's Tap Cleaning<br>Janesville, WI |
| | Lichtfeld Plumbing<br>5001 Femrite Drive<br>Madison, WI  53716 |
| | Madison Gas & Electric<br>PO Box 1231<br>Madison, WI  53701-1231 |
| | Just In Time Refrigeration<br>447 Ollie Street<br>Cottage Grove, WI  53527 |
| | Country Kitchen International<br>8413 Excelsior Drive<br>Madison, WI  53717 |
| | Madison Magazine<br>7025 Raymond Road<br>Madison, WI  53719 |
| | Madison Sourdough Co. |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE **Myers, Charles M. & Myers, Brenda L.**                                    Case No. **3-11-12135**
_____                    _____
                    Debtor(s)                                                              (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | 6642 Mineral Point Road<br>Madison, WI  53705 |
| | Madison Window Cleaning<br>210 South Dickinson Street<br>Madison, WI  53703 |
| | Maly Ceramic Tile Co.<br>5353 Maly Road<br>Madison, WI  53711 |
| | Manthe Lawn Care & Landscaping<br>7673 Werner Roda<br>DeForest, WI  53532 |
| | Maple Leaf, Inc.<br>2416 Spring Rose Road<br>Verona, WI  53593 |
| | Modular Hardware<br>6765 West Ina Road<br>Tucson, AZ  85743 |
| | Monona Plumbing And Fire<br>3126 Watford Way<br>Madison, WI  53713 |
| | Mueller Auto Leasing, Inc.<br>2060 Omro Road<br>Oshkosh, WI  54904 |
| | National Business Products<br>4000 American Parkway<br>Madison, WI  53718 |
| | Office Depot<br>PO Box 83040<br>Chicago, IL  60691 |
| | Red Book Solutions<br>4550 South Wyndermere<br>Englewood, CO  80110 |
| | Reinhart Food Services<br>1500 St. James Street<br>PO Box 2859<br>La Crosse, WI  54602 |
| | Packer Valley Clairville Road<br>2277 Clairville Road<br>Oshkosh, WI  54901 |
| | PCM Technologies<br>1803 Gears Road<br>Houston, TX  77067 |
| | Phillips Distributing Corp.<br>3010 Nob Hill Road |

B6H (Official Form 6H) (12/07) - Cont.

IN RE Myers, Charles M. & Myers, Brenda L.                                                    Case No. 3-11-12135
_____                                    _____
                    Debtor(s)                                                                        (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | Madison, WI  53713<br><br>Pincraft<br>4111 Ocean View Blvd.<br>Montrose, CA  91020<br><br>PKK Lighting, Inc.<br>7182 Highway 14<br>Middleton, WI 53562<br><br>Pyramid Telephone Service<br>4307 Triangle Street<br>MdFarland, WI  53558<br><br>Restaurant Technologies, Inc.<br>2250 Pilot Knob Road<br>Mendota Heights, MN  55120<br><br>River City Distributing Co.<br>1224 Clark Street<br>Watertown, WI  53094<br><br>RX Third Party Solutions<br>2650 Thousand Oaks Boulevard<br>Memphis, TN  38118<br><br>Sanimax AGS, Inc.<br>39998 Treasury Center<br>Chicago, IL  60694-9900<br><br>SA-SO<br>PO Box 6213<br>Carol Stream, IL  60197<br><br>SDCR Business Systems, Inc.<br>7940 Arjons Drive<br>San Diego, CA  92126<br><br>Sysco Foods Of Baraboo<br>910 South Boulevard<br>Baraboo, WI  53913<br><br>T.J. Dalton FD&C<br>7182 West Highway 14<br>Middleton, WI  53562<br><br>TDS Telecom<br>PO Box 94510<br>Palatine, IL  60094-4510<br><br>Team Trivia<br>PO Box 212<br>Brookfield, WI  53008<br><br>The Daily Cardinal<br>821 University Avenue<br>Madison, WI  53706 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07) - Cont.

IN RE  **Myers, Charles M. & Myers, Brenda L.**                                    Case No. **3-11-12135**
_____                        _____
                        Debtor(s)                                                                    (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | **The Onion**<br>**1901 Fish Hatchery Road**<br>**Madison, WI  53713** |
| | **The Wasserstrom Co.**<br>**488 West Broad Street**<br>**Columbus, OH  43215** |
| | **Total Water Treatment**<br>**5002 World Dairy Drive**<br>**Madison, WI  53718** |
| | **Warren Heating & Air**<br>**1741 Commercial Avenue**<br>**Madison, WI  53704** |
| | **WD1, LLC**<br>**11th Floor**<br>**101 North Brand Boulevard**<br>**Glendale, CA  91203** |
| | **Welter Storage Equipment Co.**<br>**1052 South Main Street**<br>**Monticello, IA  52310** |
| | **Wil-Kil Pest Control**<br>**3631 Capital Drive**<br>**Sun Prairie, WI  53590** |
| | **Wisconsin Department Of Revenue**<br>**Special Procedures Unit**<br>**PO Box 8901**<br>**Madison, WI  53708-8901** |
| | **Y Advertise**<br>**163A Paoli Street**<br>**Verona, WI  53593** |
| | **Zap Props**<br>**3611 South Loomis Place**<br>**Chicago, IL  60609** |
| | **Orde Signs & Graphics, Inc.**<br>**1825 Nimitz Drive**<br>**De Pere, WI  54115** |
| | **Sysco Baraboo, LLC**<br>**910 South Boulevard**<br>**Baraboo, WI  53913** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6I (Official Form 6I) (12/07)

IN RE **Myers, Charles M. & Myers, Brenda L.**                    Case No. **3-11-12135**
_____
Debtor(s)                                                         (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| **Married** | RELATIONSHIP(S): | | AGE(S): |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)

|  | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ _____ | $ _____ |
| 2. Estimated monthly overtime | $ _____ | $ _____ |
| **3. SUBTOTAL** | $ **0.00** | $ **0.00** |
| 4. LESS PAYROLL DEDUCTIONS | | |
|   a. Payroll taxes and Social Security | $ _____ | $ _____ |
|   b. Insurance | $ _____ | $ _____ |
|   c. Union dues | $ _____ | $ _____ |
|   d. Other (specify) _____ | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $ **0.00** | $ **0.00** |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $ **0.00** | $ **0.00** |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ **5,000.00** | $ _____ |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ _____ | $ _____ |
| 11. Social Security or other government assistance | | |
|   (Specify) _____ | $ _____ | $ _____ |
|   _____ | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income | | |
|   (Specify) _____ | $ _____ | $ _____ |
|   _____ | $ _____ | $ _____ |
|   _____ | $ _____ | $ _____ |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $ **5,000.00** | $ _____ |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $ **5,000.00** | $ **0.00** |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15)                    $ **5,000.00**

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6J (Official Form 6J) (12/07)

IN RE **Myers, Charles M. & Myers, Brenda L.**                     Case No. **3-11-12135**
_____                          _____
Debtor(s)                                                          (If known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 1,250.00 |
| a. Are real estate taxes included?    Yes ____ No ✓ | | |
| b. Is property insurance included?    Yes ____ No ✓ | | |
| 2. Utilities: | | |
| a. Electricity and heating fuel | $ | 200.00 |
| b. Water and sewer | $ | 40.00 |
| c. Telephone | $ | 100.00 |
| d. Other  **Cell** | $ | 150.00 |
|            **Direct** | $ | 105.00 |
| 3. Home maintenance (repairs and upkeep) | $ | |
| 4. Food | $ | 800.00 |
| 5. Clothing | $ | 100.00 |
| 6. Laundry and dry cleaning | $ | 30.00 |
| 7. Medical and dental expenses | $ | 50.00 |
| 8. Transportation (not including car payments) | $ | 125.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 150.00 |
| 10. Charitable contributions | $ | 100.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 20.00 |
| b. Life | $ | 55.00 |
| c. Health | $ | 600.00 |
| d. Auto | $ | |
| e. Other | $ | |
| | $ | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) **Withholding** | $ | 1,000.00 |
| | $ | |
| 13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | |
| b. Other | $ | |
| | $ | |
| 14. Alimony, maintenance, and support paid to others | $ | 1,000.00 |
| 15. Payments for support of additional dependents not living at your home | $ | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | |
| 17. Other   **See Schedule Attached** | $ | 665.00 |
| | $ | |
| | $ | |

**18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.    $ **6,540.00**

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**None**

**20. STATEMENT OF MONTHLY NET INCOME**

| | | |
|---|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $ | 5,000.00 |
| b. Average monthly expenses from Line 18 above | $ | 6,540.00 |
| c. Monthly net income (a. minus b.) | $ | -1,540.00 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                    Case No. <u>3-11-12135</u>
Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Continuation Sheet - Page 1 of 1

Other Expenses (DEBTOR)

| | |
|---|---:|
| **Pet Food And Vet** | **120.00** |
| **Gifts** | **200.00** |
| **Grooming** | **100.00** |
| **Pest Control** | **45.00** |
| **Cleaing** | **200.00** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                                    Case No. <u>3-11-12135</u>
_____                                          _____
Debtor(s)                                                                          (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ <u>84</u> sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: <u>**April 29, 2011**</u> _____          Signature: <u>*/s/ Charles M. Myers*</u> _____
                                                      **Charles M. Myers**                                         Debtor

Date: <u>**April 29, 2011**</u> _____          Signature: <u>*/s/ Brenda L. Myers*</u> _____
                                                      **Brenda L. Myers**                               (Joint Debtor, if any)
                                                                              [If joint case, both spouses must sign.]

_____

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer                                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

_____

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____          Signature: _____

                                                      _____
                                                      (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (04/10)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Western District of Wisconsin**

IN RE:                                                          Case No. **3-11-12135**

Myers, Charles M. & Myers, Brenda L.                           Chapter **7**
_____
Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 184,341.00 | 2009 Camelot Interiors wage income for her of 55,000, Mary Kay Cosmetics gross sales of 3,254 KIGI income for him 124,087 |
| 107,743.00 | 2010 25,000 wage income for her from Camelot and 1099 from Camelot of 1,149 , his KIGI income 81,594 through July |
| 4,500.00 | 2011 income from Camelot 4,500 , no income for him |

---

**2. Income other than from employment or operation of business**

None ☐    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 7,652.00 | Unemployment for him 4,008 dividends in 2009 of 3,644 |

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☑  *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐  *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| M&I Bank | Monthly mortgage payments | 7,995.00 | 240,000.00 |

None ☑  *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attached CCAP listing of suits w/in the last year** | | | |

None ☑  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Jocelyn McWilliams 17200 County O** | **mother** | **Christmas and February** | **Clothes and cosmetics valued at 200 and cash of** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Mineral Point, WI  53565 | | 200 |
| --- | --- | --- |
| St. Thomas Aquinas Parish | **February 2011** | **1,000 yearly contribution** |

### 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Michael Kepler** | **March 2011** | **4,500.00** |
| **634 W. Main St. Suite 202** | | |
| **Madison, WI  53703** | | |
| **Cricket** | **March 2011** | **36.00** |

### 10. Other transfers

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

### 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **M&I Bank** | **checking and savings** | **February 2011, -0-** |
| **Middleton, WI  53562** | | |
| **Associated Bank** | **checking and savings** | **February 2011, 1,500** |

### 12. Safe deposit boxes

None ☐ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESS OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |
| **Middleton Community Bank** | **Brenda Myers** | **documents** | |

### 13. Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 14. Property held for another person

None ☐ List all property owned by another person that the debtor holds or controls.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Audrey Myers**<br>**Blue Earth, MN** | **2003 Chevrolet 2,500** | **debtor's home** |
| **Camelot Interiors, Inc.**<br>**7609 Elmwood Ave Suite 105**<br>**Middleton,, WI  53562** | **Furniture and accessories worth 5,924** | **Debtors' home** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### 15. Prior address of debtor

None ☑  If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

### 16. Spouses and Former Spouses

None ☑  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

### 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

### 18. Nature, location and name of business

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Kitchen Investment Group, Inc.** | | **1639 Excelsior Dr.**<br>**Madison, WI** | **Franchising** | **1994 to present** |
| **CK Restaurants, Inc.** | | **801 Deming Way**<br>**Madison, WI** | **Restaurant operations** | **1994 to December 2009** |
| **TK West Towne, LLC** | | **801 Deming Way**<br>**Madison, WI** | **Tilted Kilt Restaurant** | **2006 to 2008** |

| Myers Wisconsin Real Estate, LLC | 801 Deming Way Madison, WI | restaurant ownership | 2000 to 2010 |
| Myers Illinois Real Estate, LLC | 801 Deming Way Madison, WI | Restaurant ownership | 2000 to 2010 |
| Ash Lakeshore, LLC | 801 Deming Way Madison, WI | Restaurant building ownership | 2009 to January 2011 |
| Spa Avon, LLC | 801 Deming Way Madison, WI | Restaurant building ownership | 2009 to October 2010 |

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☑ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

None ☑ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**Debtors At Home Address**

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

NAME AND ADDRESS | DATE ISSUED
**Bayview Loan Associates, LLC** | **December 2010**
**4425 Ponce De Leon Blvd 5th Floor**
**Coral Gables, FL  33146**

**M&I Bank** | **September 2010**

### 20. Inventories

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

### 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☑ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date: **April 29, 2011**          Signature   */s/ Charles M. Myers*
of Debtor                                                    **Charles M. Myers**

Date: **April 29, 2011**          Signature   */s/ Brenda L. Myers*
of Joint Debtor                                              **Brenda L. Myers**
(if any)

_____ **2** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Myers, Charles M. & Myers, Brenda L.                Case No. **3-11-12135**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 1 of 2

Public Case Search        http://wcca.wicourts.gov/pager.do;jsessionid=F3FD86890DEDD9D...



|  | Simple Search | Advanced Search | | Judgment Search | Reports | FAQs |
|---|---|---|---|---|---|---|
|  | Pay Fees Online | View Cart (0 items) | | Links | Help | Home |

### Wisconsin Circuit Court Access (WCCA)
### Case Search Results
**Displaying records 1 to 25 of 110**

First  Back  Return to Search Form  Next  Last

Click column headers to sort                                              What is RSS? RSS

| Case Number | Filing Date | County Name | Case Status | Name | Date of Birth | Caption |
|---|---|---|---|---|---|---|
| 2011SC001274 | 02-11-2011 | Dane | Closed | Myers, Charles | - | Just In Time Refrigeration LLC vs. Charles Myers |
| 2010WC000004 | 01-25-2010 | Dane | Filed Only | Myers, Charles M | - | DWD vs. Charles M Myers |
| 2010TR001690 | 03-12-2010 | Waukesha | Closed | Myers, Charles M | 07-1955 | Waukesha, County of vs. Charles M Myers |
| 2010TJ000092 | 03-12-2010 | Dane | Filed Only | Myers, Charles M | - | Thomas Mader et al vs. C.K. Restaurant Inc et al |
| 2010TJ000048 | 02-22-2010 | Dane | Filed Only | Myers, Charles M | - | Farmers and Merchants Union Bank vs. Charles M Myers |
| 2010TJ000010 | 01-26-2010 | Dodge | Filed Only | Myers, Charles | - | Eileen Mader et al vs. CK Restaurants Inc. et al |
| 2010TJ000009 | 01-26-2010 | Dodge | Filed Only | Myers, Charles | - | CK of Green Bay West Inc. vs. CK Restaurants Inc. et al |
| 2010TJ000008 | 01-26-2010 | Dodge | Filed Only | Myers, Charles | - | CK of Rhinelander Inc vs. CK Restaurants Inc et al |
| 2010TJ000004 | 01-22-2010 | Monroe | Filed Only | Myers, Charles M | - | Eileen Mader et al vs. CK Restaurants Inc et al |
| 2010TJ000003 | 01-22-2010 | Monroe | Filed Only | Myers, Charles M | - | CK of Rhinelander Inc vs. CK Restaurants Inc et al |
| 2010TJ000003 | 01-21-2010 | Juneau | Filed Only | MYERS, CHARLES M | - | CK OF GREEN BAY WEST INC et al vs. CK RESTAURANTS INC et al |
| 2010TJ000003 | 01-29-2010 | Ashland | Filed Only | Myers, Charles M | - | CK of Green Bay West Inc vs. CK Restaurants Inc |
| 2010TJ000002 | 01-29-2010 | Ashland | Filed Only | Myers, Charles M | - | CK of Rhinelander Inc vs. CK Restaurants Inc |
| 2010TJ000002 | 01-22-2010 | Monroe | Filed Only | Myers, Charles M | - | CK of Rhinelander Inc vs. CK Restaurants Inc et al |
| 2010TJ000001 | 01-29-2010 | Ashland | Filed Only | Myers, Charles M | - | Eileen Mader vs. CK Restaurants Inc |
| 2010SC002151 | 03-01-2010 | Dane | Closed | Myers, Charles | - | Maple Leaf Inc vs. Capitol Deming Way LLC et al |
| 2010GF024022 | 03-04-2010 | Dane | Filed Only | Myers, Charles M | 09-1954 | Group File of Charles M Myers |
| 2010FJ000047 | 11-18-2010 | Dane | Filed Only | Myers, Charles M | - | Capfinancial Properties CV3 LLC vs. Charles M Myers et al |
| 2010FJ000023 | 05-21-2010 | Dane | Closed | Myers, Charles M | - | BGH Properties LLC vs. Charles M Myers et al |
| 2010CV002970 | 06-04-2010 | Dane | Closed | Myers, Charles M | - | Estate of Jean L Stanley et al vs. Kitchen Investment Group Inc et al |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Myers, Charles M. & Myers, Brenda L.</u>                        Case No. **3-11-12135**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Continuation Sheet - Page 2 of 2

Public Case Search                                    http://wcca.wicourts.gov/pager.do;jsessionid=F3FD86890DEDD9D...

| | | | | | | |
|---|---|---|---|---|---|---|
| <u>2010CV002970</u> | 06-04-2010 | Dane | Closed | Myers, Charles | - | Estate of Jean L Stanley et al vs. Kitchen Investment Group Inc et al |
| <u>2010CV000693</u> | 06-14-2010 | Sauk | Closed | Myers, Charles M | - | Community First Bank vs. Kitchen Investment Group Inc et al |
| <u>2010CV000472</u> | 01-28-2010 | Dane | Closed | Myers, Charles M | - | Sysco Baraboo LLC vs. Charles M Myers |
| <u>2009WC000197</u> | 12-03-2009 | Dane | Filed Only | Myers, Charles M | - | DWD vs. Charles M Myers |
| <u>2009TW002555</u> | 11-11-2009 | Dane | Filed Only | MYERS, CHARLES M | - | Dept. of Revenue vs. CHARLES M MYERS |

You searched for: Party Name myers, charles

**First  Back  <u>Return to Search Form</u>  <u>Next</u>  <u>Last</u>**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B8 (Official Form 8) (12/08)

## United States Bankruptcy Court
## Western District of Wisconsin

**IN RE:**

Myers, Charles M. & Myers, Brenda L.

Debtor(s)

Case No. <u>**3-11-12135**</u>

Chapter <u>**7**</u>

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A** – Debts secured by property of the estate. *(Part A must be fully completed for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)*

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**Bayview Loan Associates, LLC** | **Describe Property Securing Debt:**<br>**House and lot at 4606 Signature Drive, Middleton, WI** |

Property will be *(check one)*:
☐ Surrendered  ☑ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☑ Other. Explain **Trustee will sell and pay off debt or debtors will sell**     (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☑ Claimed as exempt  ☐ Not claimed as exempt

| Property No. 2 (if necessary) | |
|---|---|
| **Creditor's Name:**<br>**BGH Properties, LLC** | **Describe Property Securing Debt:**<br>**House and lot at 4606 Signature Drive, Middleton, WI** |

Property will be *(check one)*:
☐ Surrendered  ☑ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☑ Other. Explain **Avoid lien using 11 U.S.C. § 522(f)**     (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☑ Claimed as exempt  ☐ Not claimed as exempt

**PART B** – Personal property subject to unexpired leases. *(All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)*

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**Suzie Haviland** | **Describe Leased Property:**<br>**Listing contract on home calling for 5% commission** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☑ Yes ☐ No |

| Property No. 2 (if necessary) | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ Yes ☐ No |

<u>**1**</u> continuation sheets attached *(if any)*

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date:    <u>**April 29, 2011**</u>

<u>***/s/ Charles M. Myers***</u>
Signature of Debtor

<u>***/s/ Brenda L. Myers***</u>
Signature of Joint Debtor

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B8 (Official Form 8) (12/08)

# CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION
*(Continuation Sheet)*

**PART A** – Continuation

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Property No. 3 | |
|---|---|
| **Creditor's Name:**<br>**David F. and Karen Hults** | **Describe Property Securing Debt:**<br>**House and lot at 4606 Signature Drive, Middleton, WI** |

Property will be *(check one)*:
- [ ] Surrendered  [✓] Retained

If retaining the property, I intend to *(check at least one)*:
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [✓] Other. Explain **Lien will be avoided** _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
- [✓] Claimed as exempt  [ ] Not claimed as exempt

| Property No. 4 | |
|---|---|
| **Creditor's Name:**<br>**Luann Myers** | **Describe Property Securing Debt:**<br>**House and lot at 4606 Signature Drive, Middleton, WI** |

Property will be *(check one)*:
- [ ] Surrendered  [✓] Retained

If retaining the property, I intend to *(check at least one)*:
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [✓] Other. Explain **Avoid mortgage** _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
- [✓] Claimed as exempt  [ ] Not claimed as exempt

| Property No. 5 | |
|---|---|
| **Creditor's Name:**<br>**M&I Bank** | **Describe Property Securing Debt:**<br>**House and lot at 4606 Signature Drive, Middleton, WI** |

Property will be *(check one)*:
- [ ] Surrendered  [✓] Retained

If retaining the property, I intend to *(check at least one)*:
- [ ] Redeem the property
- [ ] Reaffirm the debt
- [✓] Other. Explain **Trustee will sell and pay off debt or debtors will sell** (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
- [✓] Claimed as exempt  [ ] Not claimed as exempt

**PART B** – Continuation

| Property No. | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>[ ] Yes [ ] No |

| Property No. | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2):<br>[ ] Yes [ ] No |

Continuation sheet ___1___ of ___1___

## United States Bankruptcy Court
## Western District of Wisconsin

IN RE:                                                                Case No. **3-11-12135**

**Myers, Charles M. & Myers, Brenda L.**                              Chapter **7**
Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **4,500.00**

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **4,500.00**

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ **0.00**

2.  The source of the compensation paid to me was: ☑ Debtor   ☐ Other (specify)

3.  The source of compensation to be paid to me is: ☐ Debtor   ☐ Other (specify)

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~
    e.  [Other provisions as needed]
    **250 per hour for all work**

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:
    **Adversary actions and appeals**

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April 29, 2011** | **/s/ Michael E. Kepler** |
| Date | **Michael E. Kepler 1014784**<br>**Kepler & Peyton**<br>**634 W. Main Street Suite 202**<br>**Madison, WI  53703** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B22A (Official Form 22A) (Chapter 7) (12/10)**

| | |
|---|---|
| In re: **Myers, Charles M. & Myers, Brenda L.** <br> <span style="font-size:smaller">Debtor(s)</span> <br> Case Number: **3-11-12135** <br> <span style="font-size:smaller">(If known)</span> | According to the information required to be entered on this statement (check one box as directed in Part I, III, or VI of this statement): <br> ☐ **The presumption arises** <br> ☐ **The presumption does not arise** <br> ☐ **The presumption is temporarily inapplicable.** |

# CHAPTER 7 STATEMENT OF CURRENT MONTHLY INCOME
# AND MEANS-TEST CALCULATION

In addition to Schedules I and J, this statement must be completed by every individual chapter 7 debtor. If none of the exclusions in Part I applies, joint debtors may complete one statement only. If any of the exclusions in Part I applies, joint debtors should complete separate statements if they believe this is required by § 707(b)(2)(C).

| | Part I. MILITARY AND NON-CONSUMER DEBTORS |
|---|---|
| 1A | **Disabled Veterans.** If you are a disabled veteran described in the Veteran's Declaration in this Part IA, (1) check the box at the beginning of the Declaration, (2) check the box for "The presumption does not arise" at the top of this statement, and (3) complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. <br><br> ☐ **Declaration of Disabled Veteran.** By checking this box, I declare under penalty of perjury that I am a disabled veteran (as defined in 38 U.S.C. § 3741(1)) whose indebtedness occurred primarily during a period in which I was on active duty (as defined in 10 U.S.C. § 101(d)(1)) or while I was performing a homeland defense activity (as defined in 32 U.S.C. §901(1)). |
| 1B | **Non-consumer Debtors.** If your debts are not primarily consumer debts, check the box below and complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. <br><br> ☑ **Declaration of non-consumer debts.** By checking this box, I declare that my debts are not primarily consumer debts. |
| 1C | **Reservists and National Guard Members; active duty or homeland defense activity.** Members of a reserve component of the Armed Forces and members of the National Guard who were called to active duty (as defined in 10 U.S.C. § 101(d)(1)) after September 11, 2001, for a period of at least 90 days, or who have performed homeland defense activity (as defined in 32 U.S.C. § 901(1)) for a period of at least 90 days, are excluded from all forms of means testing during the time of active duty or homeland defense activity and for 540 days thereafter (the "exclusion period"). If you qualify for this temporary exclusion, (1) check the appropriate boxes and complete any required information in the Declaration of Reservists and National Guard Members below, (2) check the box for "The presumption is temporarily inapplicable" at the top of this statement, and (3) complete the verification in Part VIII. **During your exclusion period you are not required to complete the balance of this form, but you must complete the form no later than 14 days after the date on which your exclusion period ends, unless the time for filing a motion raising the means test presumption expires in your case before your exclusion period ends.** <br><br> ☐ **Declaration of Reservists and National Guard Members.** By checking this box and making the appropriate entries below, I declare that I am eligible for a temporary exclusion from means testing because, as a member of a reserve component of the Armed Forces or the National Guard <br><br>       a. ☐ I was called to active duty after September 11, 2001, for a period of at least 90 days and <br>           ☐ I remain on active duty /or/ <br>           ☐ I was released from active duty on _____, which is less than 540 days before this bankruptcy case was filed; <br><br>           OR <br><br>       b. ☐ I am performing homeland defense activity for a period of at least 90 days /or/ <br>           ☐ I performed homeland defense activity for a period of at least 90 days, terminating on _____, which is less than 540 days before this bankruptcy case was filed. |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B22A (Official Form 22A) (Chapter 7) (12/10)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | Part II. CALCULATION OF MONTHLY INCOME FOR § 707(b)(7) EXCLUSION | | |
|---|---|---|---|
| 2 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed. <br> a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 3-11.** <br> b. ☐ Married, not filing jointly, with declaration of separate households. By checking this box, debtor declares under penalty of perjury: "My spouse and I are legally separated under applicable non-bankruptcy law or my spouse and I are living apart other than for the purpose of evading the requirements of § 707(b)(2)(A) of the Bankruptcy Code." **Complete only Column A ("Debtor's Income") for Lines 3-11.** <br> c. ☐ Married, not filing jointly, without the declaration of separate households set out in Line 2.b above. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** <br> d. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** | | |

| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | **Column A** Debtor's Income | **Column B** Spouse's Income |
|---|---|---|---|
| 3 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ | $ |
| 4 | **Income from the operation of a business, profession or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part V.** <br><br> a. Gross receipts — $ <br> b. Ordinary and necessary business expenses — $ <br> c. Business income — Subtract Line b from Line a | $ | $ |
| 5 | **Rent and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 5. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part V.** <br><br> a. Gross receipts — $ <br> b. Ordinary and necessary operating expenses — $ <br> c. Rent and other real property income — Subtract Line b from Line a | $ | $ |
| 6 | **Interest, dividends, and royalties.** | $ | $ |
| 7 | **Pension and retirement income.** | $ | $ |
| 8 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by your spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ | $ |
| 9 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 9. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below: <br><br> Unemployment compensation claimed to be a benefit under the Social Security Act — Debtor $ _____   Spouse $ _____ | $ | $ |

B22A (Official Form 22A) (Chapter 7) (12/10)

| 10 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | |
|  | a. $ | | |
|  | b. $ | | |
|  | Total and enter on Line 10 | $ | $ |
| 11 | **Subtotal of Current Monthly Income for § 707(b)(7).** Add Lines 3 thru 10 in Column A, and, if Column B is completed, add Lines 3 through 10 in Column B. Enter the total(s). | $ | $ |
| 12 | **Total Current Monthly Income for § 707(b)(7).** If Column B has been completed, add Line 11, Column A to Line 11, Column B, and enter the total. If Column B has not been completed, enter the amount from Line 11, Column A. | $ | |

### Part III. APPLICATION OF § 707(B)(7) EXCLUSION

| 13 | **Annualized Current Monthly Income for § 707(b)(7).** Multiply the amount from Line 12 by the number 12 and enter the result. | $ |
| 14 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <br><br> a. Enter debtor's state of residence: _____   b. Enter debtor's household size: _____ | $ |
| 15 | **Application of Section 707(b)(7).** Check the applicable box and proceed as directed. <br><br> ☐ **The amount on Line 13 is less than or equal to the amount on Line 14.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete Part VIII; do not complete Parts IV, V, VI, or VII. <br><br> ☐ **The amount on Line 13 is more than the amount on Line 14.** Complete the remaining parts of this statement. |

### Complete Parts IV, V, VI, and VII of this statement only if required. (See Line 15.)

### Part IV. CALCULATION OF CURRENT MONTHLY INCOME FOR § 707(b)(2)

| 16 | **Enter the amount from Line 12.** | $ |
| 17 | **Marital adjustment.** If you checked the box at Line 2.c, enter on Line 17 the total of any income listed in Line 11, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If you did not check box at Line 2.c, enter zero. | |
|  | a. $ | |
|  | b. $ | |
|  | c. $ | |
|  | Total and enter on Line 17. | $ |
| 18 | **Current monthly income for § 707(b)(2).** Subtract Line 17 from Line 16 and enter the result. | $ |

### Part V. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 19A | **National Standards: food, clothing and other items.** Enter in Line 19A the "Total" amount from IRS National Standards for Food, Clothing and Other Items for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B22A (Official Form 22A) (Chapter 7) (12/10)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| 19B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 19B. | |
| | **Persons under 65 years of age** / **Persons 65 years of age or older** — a1. Allowance per person; b1. Number of persons; c1. Subtotal / a2. Allowance per person; b2. Number of persons; c2. Subtotal | $ |
| 20A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |
| 20B | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court)(the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 42; subtract Line b from Line a and enter the result in Line 20B. **Do not enter an amount less than zero.** | |
| | a. IRS Housing and Utilities Standards; mortgage/rental expense — $ ; b. Average Monthly Payment for any debts secured by your home, if any, as stated in Line 42 — $ ; c. Net mortgage/rental expense — Subtract Line b from Line a | $ |
| 21 | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 20A and 20B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: | $ |
| 22A | **Local Standards: transportation; vehicle operation/public transportation expense.** You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation. Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 8. ☐ 0  ☐ 1  ☐ 2 or more. If you checked 0, enter on Line 22A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 22A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |

B22A (Official Form 22A) (Chapter 7) (12/10)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | |
|---|---|---|
| 22B | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for your public transportation expenses, enter on Line 22B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |
| 23 | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.)<br><br>☐ 1  ☐ 2 or more.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 42; subtract Line b from Line a and enter the result in Line 23. **Do not enter an amount less than zero.**<br><br>a. IRS Transportation Standards, Ownership Costs — $<br>b. Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 42 — $<br>c. Net ownership/lease expense for Vehicle 1 — Subtract Line b from Line a | $ |
| 24 | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 23.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 42; subtract Line b from Line a and enter the result in Line 24. **Do not enter an amount less than zero.**<br><br>a. IRS Transportation Standards, Ownership Costs, Second Car — $<br>b. Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 42 — $<br>c. Net ownership/lease expense for Vehicle 2 — Subtract Line b from Line a | $ |
| 25 | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state, and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** | $ |
| 26 | **Other Necessary Expenses: involuntary deductions for employment.** Enter the total average monthly payroll deductions that are required for your employment, such as retirement contributions, union dues, and uniform costs. **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
| 27 | **Other Necessary Expenses: life insurance.** Enter total average monthly premiums that you actually pay for term life insurance for yourself. **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 28 | **Other Necessary Expenses: court-ordered payments.** Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments. **Do not include payments on past due obligations included in Line 44.** | $ |
| 29 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.** Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 30 | **Other Necessary Expenses: childcare.** Enter the total average monthly amount that you actually expend on childcare — such as baby-sitting, day care, nursery and preschool. **Do not include other educational payments.** | $ |
| 31 | **Other Necessary Expenses: health care.** Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 19B. **Do not include payments for health insurance or health savings accounts listed in Line 34.** | $ |

**B22A (Official Form 22A) (Chapter 7) (12/10)**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| 32 | **Other Necessary Expenses: telecommunication services.** Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service — such as pagers, call waiting, caller id, special long distance, or internet service — to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
|---|---|---|
| 33 | **Total Expenses Allowed under IRS Standards.** Enter the total of Lines 19 through 32. | $ |

<table>
<tr><td colspan="3" align="center"><b>Subpart B: Additional Living Expense Deductions</b><br><b>Note: Do not include any expenses that you have listed in Lines 19-32</b></td></tr>
</table>

| 34 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.** List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. | |
|---|---|---|

| a. | Health Insurance | $ |
|---|---|---|
| b. | Disability Insurance | $ |
| c. | Health Savings Account | $ |

Total and enter on Line 34 — $

**If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below:

$ _____

| 35 | **Continued contributions to the care of household or family members.** Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. | $ |
|---|---|---|
| 36 | **Protection against family violence.** Enter the total average reasonably necessary monthly expenses that you actually incurred to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | $ |
| 37 | **Home energy costs.** Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs. **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 38 | **Education expenses for dependent children less than 18.** Enter the total average monthly expenses that you actually incur, not to exceed $147.92* per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ |
| 39 | **Additional food and clothing expense.** Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 40 | **Continued charitable contributions.** Enter the amount that you will continue to contribute in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). | $ |
| 41 | **Total Additional Expense Deductions under § 707(b).** Enter the total of Lines 34 through 40 | $ |

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B22A (Official Form 22A) (Chapter 7) (12/10)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Subpart C: Deductions for Debt Payment | | |
|---|---|---|
| 42 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 42. | |

| | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? |
|---|---|---|---|---|
| a. | | | $ | ☐ yes ☐ no |
| b. | | | $ | ☐ yes ☐ no |
| c. | | | $ | ☐ yes ☐ no |
| | | | Total: Add lines a, b and c. | |

Total line for 42: $

| 43 | **Other payments on secured claims.** If any of debts listed in Line 42 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 42, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. |
|---|---|

| | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount |
|---|---|---|---|
| a. | | | $ |
| b. | | | $ |
| c. | | | $ |
| | | Total: Add lines a, b and c. | |

Total line for 43: $

| 44 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 28.** | $ |
|---|---|---|

| 45 | **Chapter 13 administrative expenses.** If you are eligible to file a case under chapter 13, complete the following chart, multiply the amount in line a by the amount in line b, and enter the resulting administrative expense. | |
|---|---|---|

| a. | Projected average monthly chapter 13 plan payment. | $ |
|---|---|---|
| b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | X |
| c. | Average monthly administrative expense of chapter 13 case | Total: Multiply Lines a and b |

Total line for 45: $

| 46 | **Total Deductions for Debt Payment.** Enter the total of Lines 42 through 45. | $ |
|---|---|---|

| Subpart D: Total Deductions from Income | | |
|---|---|---|
| 47 | **Total of all deductions allowed under § 707(b)(2).** Enter the total of Lines 33, 41, and 46. | $ |

B22A (Official Form 22A) (Chapter 7) (12/10)

| | Part VI. DETERMINATION OF § 707(b)(2) PRESUMPTION | |
|---|---|---|
| 48 | **Enter the amount from Line 18 (Current monthly income for § 707(b)(2))** | $ |
| 49 | **Enter the amount from Line 47 (Total of all deductions allowed under § 707(b)(2))** | $ |
| 50 | **Monthly disposable income under § 707(b)(2).** Subtract Line 49 from Line 48 and enter the result. | $ |
| 51 | **60-month disposable income under § 707(b)(2).** Multiply the amount in Line 50 by the number 60 and enter the result. | $ |
| 52 | **Initial presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than $7,025\*.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. Do not complete the remainder of Part VI.<br><br>☐ **The amount set forth on Line 51 is more than $11,725\*.** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. Do not complete the remainder of Part VI.<br><br>☐ **The amount on Line 51 is at least $7,025\*, but not more than $11,725\*.** Complete the remainder of Part VI (Lines 53 though 55). | |
| 53 | **Enter the amount of your total non-priority unsecured debt** | $ |
| 54 | **Threshold debt payment amount.** Multiply the amount in Line 53 by the number 0.25 and enter the result. | $ |
| 55 | **Secondary presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than the amount on Line 54.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII.<br><br>☐ **The amount on Line 51 is equal to or greater than the amount on Line 54.** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. | |

| | Part VII. ADDITIONAL EXPENSE CLAIMS | |
|---|---|---|
| 56 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. | |

| | Expense Description | Monthly Amount |
|---|---|---|
| a. | | $ |
| b. | | $ |
| c. | | $ |
| | Total: Add Lines a, b and c | $ |

| | Part VIII. VERIFICATION | |
|---|---|---|
| 57 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this a joint case, both debtors must sign.)*<br><br>Date: **April 29, 2011**     Signature: */s/ Charles M. Myers*<br>                                                    (Debtor)<br><br>Date: **April 29, 2011**     Signature: */s/ Brenda L. Myers*<br>                                                    (Joint Debtor, if any) | |

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only